# EXHIBIT "A-1"
# [Hollywood Inventory]

**Simple Health Inventory – 2 Oakwood Blvd.**

Simple Health Inventory
(Preliminary)

| ROOM | INVENTORY LIST - QUANTITY |
|---|---|
| **Room 1**<br>(Front and Sides of Reception Desk) | • Vizio Flat Screen TV (65") – 1<br>• Modern Grey Arm Chairs – 6<br>• Side Tables – 2<br>• Grey Table Lamps – 2<br>• Floor Lamp – 1<br>• Med. Potted Faux Succulent Plant – 1<br>• Lg. Potted Faux Succulent Plant - 1<br>• Console Table – 1<br>• Lg. Painting by "Braski" – 1 |
| **Room 1**<br>**Row A**<br>(Reception Desk) | • Apple iPad – 1<br>• Dell Comp. Monitor – 5<br>• "hp" Prodesk computer – 2<br>• FARGO DTC1250e ID Card Printer – 1<br>• Large White "hp" Printer – 1<br>• Epson Workforce WF-3640 Printer - 1<br>• Epson Perfection V19 Scanner - 1<br>• Logitech K100 Keyboard - 1<br>• "hp" wired mouse - 1<br>• "Snapshell" ID Reader (model: snapshell R2) – 1<br>• 'brother" Label Printer (Brother QL-720NW) - 1<br>• "AIPHONE" LEM-1DL (Answering Machine?) – 1<br>• Logitech K120 Keyboard – 1<br>• Microsoft Wireless Mouse (Light Pink – R201-125617) – 1<br>• Rolling Storage/Filing Cabinet (3 Drawer) – 1<br>• Rolling Storage/Filing Cabinet (2 drawer w lock) – 2<br>• "Premium" Mini fridge – 1<br>• Honeywell "Quiet Set" Tower Fan – 1<br>• Ikea MALKOLM 20240 BLK Rolling office chair - 2 |
| **Room 2**<br>(Conference/Training Room) | • Vizio Flat Screen TV (70") - 1<br>• Lrg. White Console Table w storage [D] - 1<br>• Ikea MALKOLM 20248 BLK Rolling Office Chair – 2<br>• Honeywell "Quiet Set" Tower Fan – 1<br>• "hp" Prodesk Computer – 1<br>• Logitech Desktop Speakers - 1<br>• Laser Pointer/Remote in blk box – 1<br>• Acer Computer Monitor – 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 2**<br>(Conference/Training Room)<br>(Continued) | • Acer Desktop Computer (Aspire Z3-710) – 12<br>• Plantronics wired headphones with Microphone – 12<br>• Acer Wireless Keyboard (SK – 9662) - 12<br>• Acer Wireless Optical Mouse (SM – 9662) – 12<br>• "Haworth" Chair ("110 – 1442 Very Seminar Chair") – 12<br>• "Haworth" Planes TAP Series Tables [A,B,C] – 6 |
| **Room 3** | • Ikea MALKOLM 20240 BLK Rolling Office Chair – 1<br>• "Davis" Blue Fabric Chairs – 2<br>• Dell XPS Computer – 1<br>• "hp" Computer Monitor (HPV242h) – 2<br>• "hp" OfficeJet Pro 6978 Printer/Scanner/Fax/Copy/Web – 1<br>• "hp" ScanJet Pro 2000 S1 - 1<br>• Unkown brand wired keyboard – 1<br>• Amazon Basics Mouse (MSU 0939) - 1<br>• "LACASSE" L Shaped Desk [A] - 1<br>• Logitech Webcam – 1<br>• "LACASSE" Floating Wall storage Cabinet – 1<br>• Under Cabinet Light – 1<br>• Logitech Desktop Speakers – 2<br>• Dry Erase Board – 1<br>• "LACASSE" Two Drawer Storage Cabinet – 1 |
| **Room 4** | • Ikea MALKOLM 20240 BLK Rolling Office Chair – 1<br>• "Davis" Blue Fabric Chair – 2<br>• 'hp' OfficeJet Pro 8740 – 1<br>• Under Cabinet Light – 1<br>• "LACASSE" L-Shaped Desk – 1<br>• "LACASSE" Floating Cabinet – 1<br>• "LACASSE" Two Drawer Storage Cabinet – 1<br>• Dry Erase Board – 1<br>• Honeywell "Quiet Set" Tower Fan -1 |
| **Room 5** | • Large Two Drawer L-Shaped Desk (LACASSE?) – 1<br>• Ikea MALKOLM BLK Rolling Office chair – 1<br>• "Dist. by Euro Style, Inc" BLK Rolling Office Chairs – 3<br>• Two Drawer Storage Cabinet (matches L-Shaped Desk) – 2<br>• Samsung Smart Flat Screen TV (80-85"?) – 1<br>• Large White Smart Dry Erase Board – 1<br>• White Leather Couch Chair – 3<br>• "hp" Color LaserJet Pro M452dn Printer - 1<br>• "hp" ProDesk Computer – 1<br>• Amazon Basics Desktop speaker – 2 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| Room 5<br>(Continued) | <ul><li>"hp" Computer Monitor (HPV242h) – 2</li><li>Logitech WAVE K350 Keyboard – 1</li><li>Logitech M510 Wireless Mouse - 1</li><li>Logitech Webcam - 1</li></ul> |
|---|---|
| Room 6 | <ul><li>Ikea MALKOLM - 22121 - BLK Rolling Office Chair – 1</li><li>"hp" Computer Monitor (HPV242h) – 2</li><li>"hp" wired mouse - 1</li><li>"hp" Keyboard - 1</li><li>YeaLink Desktop Phone T23G (954) 210-8592 - 1</li><li>Large Two Drawer L-Shaped Desk (LACASSE) – 1</li><li>Two Drawer Storage Cabinet (matches L-Shaped Desk) – 1</li><li>Black HP Office Pro 6978 Printer/Fax/Copier - 1</li><li>"Davis" Blue Fabric Chair – 2</li></ul> |
| Room 7 | <ul><li>Ikea MALKOLM BLK Rolling Office chair – 1</li><li>"hp" Computer Monitor – 2</li><li>Logitech Mouse (M-U0026) – 1</li><li>Logitech Keyboard K120 – 1</li><li>"Plugable" USB 3.0 Docking Station – 1</li><li>"LACASSE" L-shaped desk with Two Storage drawers – 1</li><li>"LACASSE" Floating Storage Shelf/Cabinet – 1</li><li>"LACASSE" Two Drawer Filing Cabinet – 2</li><li>Xerox Work Centre 6505 Printer – 1</li><li>Davis Blue Fabric Chair – 2</li></ul> |
| Room 8 | N/A |
| Room 9 | N/A |
| Room 10<br>(Small Conference Room) | <ul><li>Vizio 65" Flat screen TV - 1</li><li>HP ProDesk 400 G1 MT Computer – 1</li><li>HAWORTH High Island/Bar Table – "Marker Table" – 1</li><li>Q+ JETech 2.4g Wireless Keyboard – 1</li><li>"Action tec" Screen Beam Display Receiver -1</li><li>D-Link? (has a USB receptacle) – 1</li><li>Amazon Basics Wireless Mouse (M/N: MG-0975) - 1</li><li>JC White Architectural Interiors - "Very Conference Chair" High Top Table Chairs – 4</li><li>Euro Style Inc. – High back black rolling office chair – 1</li><li>Dry Erase Board – Medium - 1</li></ul> |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 10.A**<br>**Hallway outside of Room 10** | • Euro Style Inc. – High back black rolling office chair – 4<br>• Ikea BJURSNAS Espresso black Round Table – 1<br>• TOSHIBA eStudio 450 Large office printer w user manuals – 1 |
| **Room 11**<br>**Back Wall**<br>(Server/Computer Room) | • RCA Mini Fridge - 1<br>• Dell LCD Monitor (M/N: E2715Hf) – 1<br>• HP Photosmart A617 - 1<br>• Apollo Precision Tool Kits (Lrg.. and Sm. kits – Lrg is half empty) - 1 each<br>• Dell W2371b Computer Monitor – 2<br>• Unknown brand of wired keyboard - 1<br>• hp KU-1156 Wired Keyboard - 1<br>• Amazon Basics – KU-0833 Keyboard - 1<br>• Display stand for two computer Monitors – 1<br>• "AST" 3D optical wired mouse - 1<br>• KB-US9851 wired keyboard - 1<br>• Ikea Malkolm blk rolling office chair – 8<br>• HP Compaq dc7900 Small Form Factor computer - 1<br>• "ACER" LCD LED Monitor (Model: G226HQL) – 3<br>• PowerEdge R210 – 5<br>• Seagate – Barracuda Compute – 4 TB – ST4000DM)) – 4<br>• LACASSE filing cabinets with 2 drawers – light finish – 2<br>• Xerox Work Centre 6505 - 1<br>• Epson WF-3640 Printer – M/N: C481E – 1<br>• Ikea MICKE desk with two drawers – white – 2<br>• Vizio 50" flat screen tv – 8<br>• Mac Mini – M/N: A1347 - (in right LACASSE filing cab.) Has sticky note on it that says "Nikia" - 1<br>• LD Laser Toner Cartridge – Cyan – LD-106R01594 – 3<br>• LD Laser Toner Cartridge – Yellow – LD-106R01594 – 2<br>• LD Laser Toner Cartridge – Magenta – LD-106R01594 – 1<br>• Lenovo Tablet – M/N: Lenovo TAB 2 A10-70F - 2<br>• Asus ZenPad – 1<br>• Damaged/Cracked/Scratched - Asus ZenPad – 3 |
| **Room 11**<br>**Left Side Wall –**<br>**Under Table**<br>(Server/Computer Room) | • HP ProDesk 400 G1 MT - 3<br>• "InnoView" 21.5" LED LCD Moniter – M/N: 2165M – 2<br>• ACER LCD LED Monitor – M/N: G226HQL – 6<br>• Epson Workforce WF-3620 – 1 |

48587801;1

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 11**<br>**Left Side Wall –**<br>**Top of Table**<br>(Server/Computer Room) | • HAWORTH white Table with compact "Logic Data" device - 2<br>• AT&T Microcell – M/N: DPH154 – 1<br>• Samsung Cell Phone (old Galaxy?) – 1<br>• Dell – M/N: SE2216HF – 1<br>• HP – ProBook 6460b – Laptop - 1<br>• APC – MasterSwitch Plus – AP9617 – Network Management Card – 1<br>• Dell Power Connect 5548 - 1<br>• Dell – SonicWall NSA 5600 – 2<br>• Dell – SonicWall NSA 3600 – 3<br>• HP Pavillion Slimline S5000 Series – s5610y - 1<br>• HP ProDesk 400 G1 MT - 1<br>• HP wired keyboard – KU-0316 – 1<br>• HP Compaq dc7800 Small Form Factor PC – 1<br>• Logitech k800 Wireles Keyboard – M/N: Y-R0011 - 1<br>• Dell – Latitude 3580 Laptop – 1<br>• HP Envy Notebook PC – M/N: 15-as152nr - 1<br>• Buffalo – Tera Station – M/N: TS-XE4.0TL/R5 – 1 |
| **Room 11**<br>(Server/Computer Room) | • HAWORTH white desk - 1<br>• Dell LCD Monitor – M/N: E2715Hf - 1<br>• Microsoft Headset with Microphone – 1<br>• Amazon Basics Moniter stand – 2<br>• Wireless Mac mouse – M/N: A1657 EMC2923 – 1<br>• Mac wired keyboard – M/N: A1314 – 1<br>• Mac Mini M/N: Unknown) – 1 |
| **Room 11**<br>**Empty WS –**<br>(Server/Computer Room) | • HAWORTH white desk - 1<br>• Mac Wireless Keyboard – M/N: A1314 – 1<br>• Amazon Basics monitor stands – 2<br>• Mac Wireless Mouse – 1 |
| **Room 11**<br>(Server/Computer Room) | • HAWORTH white desk - 1<br>• Allsop monitor stand – 2<br>• Acer Wireless Mouse – M/N: SM-9662 – 1<br>• Plantronics headphones with Microphone – 1<br>• Dell LCD Monitor – M/N: E2715Hf – 2 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 11**<br>**Empty WS**<br>(Server/Computer Room) | • HAWORTH white desk - 1<br>• Logitech – k800 – M/N: Y-R0011 – 1<br>• Hitachi – Ultrastar – M/N: HUA721010KLA330 - 2<br>• Seagate Barracuda ES RoHS – S/N: 5QD5B9JL – 1<br>• TP-LINK – M/N: TL-SG1008P – Desktop Switch – 4 Port - 2<br>• Logitech Performance MX wireless Headphones – M/N: M-R0007  – 1<br>• DYMO – Label Manager 280 – M/N: S0720530 - 1<br>• Microsoft Headphones with Microphone – 1<br>• Dell SonicPoint ACi – M/N: APL27-0B1 – 1 |
| **Room 11**<br>**Empty WS**<br>(Server/Computer Room) | • HAWORTH white desk - 1<br>• Unifi – AP AC LR – M/N: UAP-AC-LR 802.3af PoE – 2<br>• ADATA – 128 GB – Chip – 1<br>• Snapshell – Model: Snapshell 65 – 1<br>• 10Gtek – "SFP-GE-T-Multi" – 1<br>• 10Gtek – "ASF-GE-T" – 1 |
| **Room 11**<br>(Server/Computer Room) | • HAWORTH white desk – 1<br>• "CAT 5 – RJ45 Product" – 7SV-000/AS-TX – 1000 Base – TX – 1<br>• ACCEDIAN Networks – "7SN-000" – 1000 Base LX/1310 nm/SMF - 1<br>• DELL Power Connect 5524 – 1<br>• NETGATE – M/N: XG-7100-M2 - 24 GB – 1<br>• Eivotor – Multi-functional Wire Tester (Emitter + Receiver) – 1<br>• TRENDnet – Professional Punch Down Tool – 1<br>• Fluke Networks – Modular Crimper – M/N: 11212530 – 1<br>• DYMO – Label Cassettes – 2<br>• LACASSEE two drawer filing cabinet – 1<br>• Dell LCD Monitor – M/N: Y-R0011 – 2<br>• Amazon Basics wired keyboard – M/N: KU – 0833 -1<br>• Amazon Basics wired mouse – M/N: MSU0939 - 1<br>• Allsop monitor stand – 2<br>• Plugable USB 3.0 docking station – 1<br>• NetGear – Fast Ethernet Switch – M/N: FS105 – 1<br>• HP – Envy – X7V39UA#ABA - M/N: 15-as152hr - 1<br>• Seagate – Black Armor – NAS 220 – P/N: 9SR5AH-500 – 1<br>• Dell – Power Connect 6224 - 1 |

48587801;1

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 11**<br>**Front**<br>(Server/Computer Room) | • Honeywell – Quiet Set – Tower Fan – 2<br>• "Neat" Scanner – M/N: ND-1000 - 1<br>• UniFi – AP AC LR – M/N: UAP-AC-LR – 5<br>• Large White Dry Erase board - 1 |
| **Room 12**<br>**Front**<br>(Accounting) | • Large White Dry Erase Board - 1<br>• Ikea MALKOLM black rolling office chair – 5<br>• "Shred-it" – Document shredding service container -1<br>• Mr. Coffee – M/N: FTX41 – 1<br>• Xerox Work Centre 6505 – 1<br>• LACASSE two drawer filing cabinet – 1<br>• "Midea" Mini Fridge – 1<br>• Little plastic storage cub with drawer – 1<br>• LD Toner Cartridge – Cyan – LD-106R01594 - 6<br>• LD Toner Cartridge – Magenta – LD-106R01595 - 4<br>• LD Toner Cartridge – Yellow – LD-106R01596 – 3<br>• Mystery brand toner cartridge – Cyan – 106R01594 - 1<br>• Xerox Toner Cartridge – Black – 106R01597 - 2<br>• Universal Paperclips – Jumbo Silver 1000 qty. – 1 box<br>• Avery Address labels 5160 – 1 box<br>• Eco-Green - Remanufactured HP Printer Toner Cartridge – Yellow – CE412A – 2<br>• Eco-Green - Remanufactured HP Printer Toner Cartridge – Black – CE410X – 1<br>• Eco-Green - Remanufactured HP Printer Toner Cartridge – Cyan – CE411A – 2<br>• Eco-Green - Remanufactured HP Printer Toner Cartridge – Magenta – CE413 – 2<br>• Filing Cabinet – Black – three drawers – 1<br>• Brighton Professional paper towel roll – 1 |
| **Room 12**<br>(Accounting) | • Amazon Basics Monitor Stand – 2<br>• Allsop Monitor Stand – 1<br>• Acer LCD LED Monitors – M/N: G276HL – 2<br>• HP-V242h Monitor – M/N: K6X12A – 1<br>• HP ProDesk 400 G2.5 Small Form Factor Business PC - 1<br>• Logitech M215 – M/N: M-R0028 - 1<br>• Logitech - K330 – M/N: Y-R0009 - 1<br>• EPSON – "D5-510" – 1<br>• Printer Cartridge – 305A – Cyan – CE411A – HP Laserjet – 1<br>• Printer Cartridge – 305A – Yellow – CE412A – HP Laserjet - 2<br>• Printer Cartridge – 305A – Magenta– CE413A – HP Laserjet - 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 12**<br>**(Continued)**<br>(Accounting) | • Logitech – M310 – 1<br>• "Universal" – Corkboard – 1<br>• HAWORTH Desk with attached two drawer and two shelf storage cabinet – 1<br>• HAWORTH Metal Storage shelf/cabinet – 1 |
| **Room 12**<br>**Empty WS**<br>(Accounting) | • HP V242h monitor – 2<br>• Allsop Monitor Stand – 2<br>• Logitech wireless keyboard – K520 – M/N: Y-R0012 - 1<br>• Logitech wireless Mouse – M/N: M-U0026 – 1<br>• Swingline Stapler – 1<br>• HP ProDesk 400 G2.5 small Form Factor Business PC – 1<br>• Paper Pro – The Prodigy – stapler – 1<br>• Vornado – Desktop Fan – 1<br>• ACCO – Medium Binder Clips – 12 ea. – 5 boxes<br>• ACCO – Large Binder Clips – 12 ea. – 1 box<br>• ACCO – Jumbo Paper Clips – 100 Qty. – 3 boxes<br>• Brites – File Bands – "4 oz. – 113 g. – 7" x 1/8' – 1 bag<br>• HAWORTH Desk and storage cabinet with two drawers and shelves – 1<br>• HAWORTH Metal Wall Storage Shelf/Cabinet – 1<br>• Plantronics headset with microphone – 1 |
| **Room 12**<br>**Empty WS**<br>(Accounting) | • ACCO – Large Binder Clips – 12 ea. – 2 boxes<br>• Endust – electronics surface cleaning wipes – 70 qty. - 4<br>• Brighton Professional Paper towel roll – 1<br>• Disposable Cup lids – 1 sleeve<br>• Swingline stapler - 1<br>• Double Window envelopes – No. 9 – 500 ct. – 2 boxes<br>• HP ProDesk 400 G2.5 Small Form Factor Business PC - 1<br>• HP V242h computer monitor – 2<br>• HAWORTH Desk and storage cabinet with two drawers and shelves – 1<br>• HAWORTH Metal Wall Storage Shelf/Cabinet – 1 |
| **Room 12**<br>**Empty WS**<br>(Accounting) | • HP V242h coputer Monitors – 2<br>• HP ProDesk 400 G2.5 Small Form Factor Business PC - 1<br>• Logitech Wireless Keyboard – MK 700/MK710 – M/N: Y-R0006 - 1<br>• Dell Wireless Keyboard – M/N: WK117 - 1<br>• Dell Wireless Mouse – M/N: WM117 – 1<br>• PaperPro – The Prodigy – Stapler – 25 sheet – 1<br>• Canon – MP27D – Accounting Clock/Calendar Machine – 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 12**<br>(Accounting)<br>(Continued) | • HAWORTH Desk and storage cabinet with two drawers and shelves – 1<br>• HAWORTH Metal Wall Storage Shelf/Cabinet – 1<br>• Swingline – 40 sheet hole puncher – 1<br>• Ultra Soft Kleenex – 70 tissues each – 2 boxes<br>• Paper Cutter (Under Desk – look for Brand) - 1<br>• Hole Puncher (Under Desk – look for Brand) – 1<br>• Amazon Basics – 320 Rubber Bands – 1 Bag<br>• Paper roll for Canon MP27D – 10 Rolls<br>• Scotch Magic Tape – 14 rolls<br>• Staples for Swingline Stapler – 5,000 staples each – 5 boxes |
| **Room 12**<br>(Accounting) | • HP ProDesk 400 G 2.5 Small Form Factor Business PC – 1<br>• HP LaserJet Pro 400 Color M451dn - 1<br>• HP LaserJet Ink Cartridge – Black – CE410X – 1<br>• Logitech wireless mouse – M705 – 1<br>• Amazon Basics Monitor Stand – 3<br>• HP ScanJet Pro 3000 s 2 – 1<br>• Unknown brand of desktop speakers – 2<br>• Panini – Vision X – M/N: Vision X – 1<br>• Large Universal Corkboard - 1<br>• HAWORTH Desk and storage cabinet with two drawers and shelves – 1<br>• HAWORTH Metal Wall Storage Shelf/Cabinet – 1<br>• Amazon Basics wireless keyboard – KU-0833 – 1<br>• PaperPro – 20 sheets – stapler – 1 |
| **Room 13** | • LG Flat screen TV – M/N: MCR64833101(REV00) - 1<br>• HP ProDesk 400 G1 MT - 1<br>• Plugable USB 3.0 Docking Station -1<br>• HP V242h computer monitor – 2<br>• Logitech Desktop Speakers – M/N: S-00038 – 1<br>• Amazon Basics wired keyboard – KU-0833 -1<br>• Metal Gear Box – HARD DISK DRIVE (Login: JRozen/P@$$w0rd) – 1<br>• HP OfficeJet Pro 6978 – 1<br>• LACASSE L Shapd Desk with Storage Drawers<br>• IKEA Malcolm black rolling office chair – 1<br>• LACASSE Floating Wall Storage Cabinet - 1<br>• Davis Blue Fabric Chair – 2 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| Room 14 (Marketing) | • IKEA Malcolm black rolling office chair – 17<br>• Office Depot rolling black office chair – SKU: 302062 - 1<br>• Revolution SVR Killerspin Ping Pong Table -1<br>• Console/Entertainment table – Faux wood – 1<br>• Eurostyle Inc. black high back office chair – 1<br>• HAWORTH Desk – WSB, K, REC, 24 x 48, L, J, S, C 2015 – with attached two drawer storage cabinet – 21<br>• Shred It receptacle – 1<br>• IKEA Linnmon white table – 1<br>• Epson 252 ink cartr. pack – Black, Yellow, Cyan, Magenta  - 2<br>• Epson 252XL ink cartridge – Black – 2<br>• IKEA Linnmon Black small table – 1<br>• RCA Mini Fridge<br>• LG flat screen TV – 49" ? – M/N: 49LF5100-UA – 1<br>• Big Cork board<br>• Large XL dry erase board – 1<br>• Gray folding table – 1 |
|---|---|
| Room 14 (Marketing) | • Gateway KX2153 monitor – 3<br>• HP ProDesk 400 G1 MT |
| Room 14 (Marketing) | • HP Wireless Mouse – SM-2061 – 1<br>• Gateway KX2153 monitor – 3<br>• HP ProDesk 400 G1 MT – 1<br>• Logitech M310 Wireless Mouse – 1<br>• Logitech wireless keyboard – M/N: Y-R0012 |
| Room 14 (Marketing) | • HP ProDesk 400 G1 MT - 1<br>• Amazon Basics Laptop Stand<br>• Acer G276HL monitors - 2 |
| Room 14 (Marketing) | • Acer G276HL monitors – 2<br>• Microsoft headphones with mic (Life Chat LX-3000) – 1<br>• Dell Inspiron – P65F001 -1<br>• Plugable USB 3.0 Docking Station – 1<br>• Targus Laptop Bag – 1 |
| Room 14 (Marketing) | • Gateway KX2153 Computer Monitor – 3<br>• HP Wireless Keyboard – M/N: SK-2061<br>• HP ProDesk 400 G1 MT – 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| Room 14 (Marketing) | • Microsoft Headphones with Microphone  - 1<br>• Acer G276HL monitors – 2<br>• HP ProDesk 400 G1 MT – 1<br>• Microsoft Natural Ergonomic Keyboard 4000 v 1.0 – M/N: 1048 – 1 |
|---|---|
| Room 14 (Marketing) | • MSi – Interceptor DS B1 Gaming Mouse – 1<br>• Mac wireless keyboard – M/N: A1314 – 1<br>• Mac wireless mouse – M/N: A1296 3Vdc – 1<br>• Mac wireless touch pad – M/N: A1339 – 1<br>• Plantronics headphones with microphone – 1<br>• HP wireless mouse – M/N: H1D34AA - 1<br>• Acer G276HL Monitor – 1 |
| Room 14 (Marketing) | • Scotch Magic Tape refill – 1 roll<br>• Kleenex – 1 box<br>• Microsoft - "Sculpt" Ergonomic Mouse – 1<br>• Asus Tablet – 1<br>• HP Envy Desktop Computer – M/N: 700-216<br>• Plantronics Headphones with Microphone – 1<br>• Gateway Kx2153  monitor – 3<br>• Eagle E5121 pencil sharpener – 1<br>• Logitech Headphones (Missing Microphone attachment) – 1<br>• URPower Air Mister -1 |
| Room 14 (Marketing) | • Xerox WorkCentre 6505 – 1<br>• Staples One Touch – 30 Sheet – 3 hole puncher - 1 |
| Room 14 (Marketing) | • Mac wireless keyboard – M/N: A1644 EMC 2815 - 1<br>• hp wired mouse – M/N: SM-2022 – 1<br>• Mac wired keyboard M/N: A1243 – 1<br>• Mac Wireless Mouse – M/N: A1657 – 1<br>• iMac Desktop Computer - M/N: A1419<br>• Lenovo Wired Keyboard – M/N: KU-1153 – 1<br>• Gateway KX2153 Monitor – 2<br>• Plantronics Headphones with Microphone – 1<br>• HP Compact dc7900 Small Form Factor – P/N: SH169UC#ABA – 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| **Room 14**<br>(Marketing) | • Innoview Monitors – M/N: 2165M – 2<br>• hp Compact dc7900 Small Form Factor – P/N: SH169UC#ABA - 1 |
|---|---|
| **Room 14**<br>(Marketing) | • Gateway KX2153 Monitors – 2<br>• hp wired keyboard – M/N: KU-1156 – 1<br>• hp Compact dc7900 Small Form Factor – P/N: SH169UC#ABA – 1 |
| **Room 14**<br>(Marketing) | • hpV242h Monitor – 2<br>• Plantronics headphones with microphone – 1<br>• hp Compact dc7900 Small Form Factor – P/N: SH169UC#ABA – 1<br>• hp wired mouse M/M: SM -2022 – 1 |
| **Room 14**<br>(Marketing) | • Gateway Kx2153 Monitor – 2<br>• hp wired keyboard –M/N: KU-1156 - 1<br>• hp wired mouse – M/N: SM-2022 – 1<br>• hp Compact dc7900 Small Form Factor – P/N: SH169UC#ABA – 1<br>• Plantronics headphones with microphone – 1 |
| **Room 14**<br>(Marketing) | • Dell Monitor – M/N: SE2216Hf – 2<br>• hp Compact dc7900 Small Form Factor – P/N: SH169UC#ABA – 1<br>• hp wired mouse – M/N: SM-2022 – 1<br>• hp wired keyboard – m/n: KU-1156 – 1 |
| **Room 14**<br>(Marketing) | • AOC Monitor – M/N: E2260Sw – 2<br>• hp wired mouse – M/N: SM-2022 – 1<br>• Logitech K120 wired keyboard –- M/N: Y-U0009  - 1<br>• hp Compact dc7900 Small Form Factor – 1<br>• Plantronics headphones with microphone – 1 |
| **Room 14**<br>(Marketing) | • Gateway kx2153 monitor – 2<br>• hp Compact dc7900 Small Form Factor – 1<br>• hp wired mouse – M/N: MOFYUO<br>• hp wired keyboard -1<br>• Swingline Stapler Blk -1<br>• Sparco Brand blk stapler<br>• Scotch Tape Dispenser – 1<br>• Plantronics headphones with microphone – 1<br>• Plugable USB 2.0 display link – 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| Room 14<br>(Marketing) | • ACER - LCD LED Monitor – M/N: G276HL – 2<br>• "Eagle Touch" wireless Keyboard – P/N: ET-KR8103<br>• Plantronics wired headphones with microphone – 1<br>• hp ScanJet Pro 3000 s2 – M/N: FCLSD-1102 -1<br>• hp ProDesk 400 G1 MT – SRPUS – 1 |
|---|---|
| Room 14<br>(Marketing) | • wired keyboard – Unknown brand – M/N: KB-US919EB – 1<br>• Acer Monitor – M/N: K222HQL – 2<br>• hp Compact dc7900 Small Form Factor – 1<br>• Plantronics wired headphones with microphone – 1 |
| Room 14<br>(Marketing) | • Dell monitor – M/N: SE2216Hf – 2<br>• hp Compact dc7900 Small Form Factor – 1<br>• Logitech k120 wired keyboard – K120 – M/N: Y-U0009 – 1 |
| Room 14<br>(Marketing) | • Unknown brand wired Keyboard – 1 |
| Room 14<br>(Storage/Electrical Room)<br>Shelf against back wall- top row | • Logitech K120 wired Keyboard - 1<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• Acer K222HQL Monitor – 1<br>• Dell SE2216Hf Monitor – 1<br>• Dell PowerEdge R210 – M/N: E10S – 1<br>• HP ProDesk 400 G1 MT-SRP US – P/N: P4K78UT#ABA – 1<br>• HP Monito – M/N: V242h – 1<br>• Lorex 1080p HD Recorder – 1<br>• Dell PowerConnect 5548 – 6<br>• Dell PowerConnect 5548P – 6<br>• Dell PowerConnect 5524 – 2<br>• Dell SonicWALL NSA 3600 – 2<br>• Dell PowerEdge 1950 – 1<br>• Dell PowerEdge R810 – 2<br>• Dell PowerEdge R320 – 1<br>• Cisco 3900 Series Router – 1<br>• APC – MOD: SMX3000LV – S/N: AS1508242347 - 1<br>• APC – MOD: SMX3000LV – S/N: AS1508242361 - 1<br>• APC - MOD: SMX120BP – S/N: 7A1517L05258 – 1<br>• APC - MOD: SMX120BP – S/N: 7A1517L05273 - 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 14**<br>**(Storage/Electrical Room)**<br>**Shelf against back wall- top row** | • hp white wireless printer – 1<br>• White unopened boxes on top of printer – 2<br>• hp black printer Officient 4630 – 1<br>• Independent apples boxes (empty boxes) – 2<br>• Envy apples boxes (empty boxes) – 2<br>• Chiquita banana boxes (empty boxes) – 2 |
| **Room 14**<br>**(Storage/Electrical Room)**<br>**Shelf against back wall- 2nd row** | • Brother black printer – 1<br>• hp black photosmart plus – 1<br>• Lexmark white printer – 1<br>• Cyber Power battery backup 340 watts/600 VA – 1 |
| **Room 14**<br>**(Storage/Electrical Room)**<br>**Shelf against back wall- 3rd row** | • Panduit brown box containing blue cables, mouse pad, unopened box 6x6x3 ULine<br>• Joint Movement Glucosamine white box containing miscellaneous cables<br>• Amazon brown box containing acer keyboards – 2<br>• Logear box containing cables – 2<br>• Sonic wall PWR ac charger AJGigabit PoE Injector – 3 |
| **Room 14**<br>**(Storage/Electrical Room)**<br>**Shelf against back wall- 4th row** | • Brown box containing 8-port gigabit switches<br>• Amazon brown box containing:<br>  • Wireless Finest packages unopened – 13<br>  • Headset Buddy in boxes – 3<br>  • Circuit board – 1<br>  • Vonoto RJ9 audio adapter cable – 13<br>  • Connectors – 4<br>  • Plugable USB 2.0 Displaylink adapter – 1<br>  • DVI(M) to VGA (F) video card – 1<br>  • StarTech.com video adapters – 4<br>  • Plantronics factory replacement parts in bags – 12<br>  • Phone cables – 2<br>  • Miscellaneous plug/adapter – 1<br>• hp black ProDesk – 1<br>• Dell black XPS – 1<br>• Dell grey Dimension 3000 – 1<br>• Dell back desk trays – 2 |

48587801;1

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 14** <br> **(Storage/Electrical Room)** <br> **Shelf against back wall-bottom row** | • Brown box containing: <br>    • D-Link Gigabit switch – 1 <br>    • Pelink Balance 380 – 1 <br>    • CyberLink 24 port 10/100m switch – 1 <br>    • Sonicwall – 1 <br>    • Trendnet model TE100-S24 – 1 <br>    • Black tray – 1 <br>    • cables <br> • Dell brown box containing: <br>    • Blue Cat5e acer monitor model G276HL – 1 <br> • Brown box containing: <br>    • acer LCD monitor model AL2216W – 1 <br>    • hp monitor – 1 <br>    • Yealink phone – 7 <br>    • Ultra power supply <br> • White long box containing parts and phone cables |
| **Room 14** <br> **(Storage/Electrical Room)** <br> **Shelf against left side wall-top row** | • Office Depot box containing binders (empty) – 15 <br> • Nordic Washington Apple boxes (empty) – 12 <br> • Amazon brown box containing pluggable USB 2.0 Display link adaptors packaged – 20 and misc. cables <br> • Amazon brown box containing M22/M12 cables <br> • brown box containing vented metal shelf – 4 <br> • loose vented metal shelf – 1 <br> • brown box containing vented metal shelf – 1 <br> • Jumper cables in black bag – 1 |
| **Room 14** <br> **(Storage/Electrical Room)** <br> **Shelf against left side wall-2nd row** | • Metal black trays – 3 <br> • Dell SonicWall NSA 3600 – 1 <br> • Cisco SF300-48P – 10 <br> • Cisco SG300-28 – 2 <br> • White box containing Bluetooth Lock Kero Deadbolt 99250-002 – 1 <br> • Cisco Linksys E1200 – 1 <br> • USRobotics Modem 3453C – 1 <br> • Brown box containing old Quadranet drives FL450095827 (box marked do not destroy or throw away) <br> • |
| **Room 14** <br> **(Storage/Electrical Room)** <br> **Shelf against left side wall-3rd row** | • Blue cable wire <br> • White box containing: <br>    • Yealink phone – 3 <br>    • Power Cables – 3 <br>    • Hard drives (some marked wiped or bad) – 13 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 14**<br>**(Storage/Electrical Room)**<br>**Shelf against left side wall-**<br>**3rd row**<br>**(Continued)** | • Paper – Evidence Chain of custody tracking form Scott Smith 2TB USB Drive – 1; Bitcoin Mining Servers  - 2; power cables - 2<br>• Amazon box containing WYSE box and cables<br>• Plastic bag containing:<br>    • Windows 7 Professional PC Software CD<br>    • Asure ID 7 Software CD<br>    • Asure Software CD<br>    • hp Powerchute CD<br>    • Xerox CD<br>    • Cisco CD<br>    • Miscellaneous software CDs<br>• hp 2530-246 switch – 1<br>• Dell Power connect 3524P – 1<br>• Peplink Balance 380 – 1<br>• Kidde Fire Extinguisher brown box containing:<br>    • Plantronics headphones/cables<br>    • baking sheets – 8<br>    • Cable matters reliable connectivity – 2<br>    • Dell power connect 5524 – 1<br>    • Dell power connect 5548 – 3<br>• Brown box containing Cicso IP Phone 7970 series INM10241HKG |
| **Room 14**<br>**(Storage/Electrical Room)**<br>**Shelf against left side wall-**<br>**4th row** | • 305A Laserjet hp toner cartridge black – 1<br>• 305A Laserjet hp toner cartridge magenta – 1<br>• 305A Laserjet hp toner cartridge cyan – 1<br>• Premium toner cartridge in green/white boxes – 6<br>• CF410A Value toner cartridge – 4<br>• CF411A Value toner cartridge – 2<br>• CF412A Value toner cartridge – 2<br>• CF413A Value toner cartridge – 4<br>• CF412XY Value toner cartridge – 1<br>• CF413XM Value toner cartridge – 1<br>• loose toner cartridges – 6<br>• Rhino drive black s/n 114120800020 – 1<br>• box pluggable USB serial adapter – 1<br>• TPLink Gigibit PCI network adapter – 3<br>• Brown box containing Plantronics phone equipment |

Simple Health Inventory – 2 Oakwood Blvd.

| | |
|---|---|
| **Room 14**<br>**(Storage/Electrical Room)**<br>**Shelf against left side wall-**<br>**4th row**<br>(Continued) | • Amazon brown box containing:<br>  • Oculus VR headset – 1<br>  • VR headset – 1<br>  • StarTech video adapters in package – 5<br>  • DVI(M) to VGA (F) video card – 1 |
| **Room 14**<br>**(Storage/Electrical Room)**<br>**Shelf against left side wall-**<br>**5th row** | • Georgia Pacific box containing metal cash boxes – 2<br>• Acer monitor<br>• hp Compaq drives – 12<br>• Brown box containing:<br>  • Linksys phones – 4<br>  • Cisco phones – 4<br>  • Yealink phones – 14 |
| **Room 14**<br>**(Storage/Electrical Room)**<br>**Shelf against left side wall-**<br>**6th row** | • Brown box (marked working/tested headsets containing Plantronics headsets – 29<br>• Plantronics headsets (loose) – 8<br>• Kensington mouse – 1<br>• Epson Wi-Fi DS-560 printer – 1<br>• Publix bag containing cocktail plates and forks |
| **Room 14**<br>**(Storage/Electrical Room)**<br>**Shelf against left side wall-**<br>**bottom row** | • Cisco USRobotics Courier 3900 Series – 1<br>• Black vented shelf  – 2<br>• Seagate hard drive CustoAgent 4020 – 1<br>• Furniture power distribution units – 2<br>• Sterno cans – 3<br>• APC Smart UPS X3000 in sealed box – 1<br>• hp Compaque 7900 – 4 |
| **Room 14**<br>**(Storage/Electrical Room)**<br>**On Floor – right side** | • Acer monitor with stand G276HL – 1<br>• Xerox WorkCentre 6505 – 1<br>• CDW Direct Synnex corporation 6041564528 Fuse ASY 110V sealed boxes– 4<br>• CDW Direct P: North S:blue 44-4420 sealed boxes – 2<br>• Xerox Synnex Corp. P:PDI S:P11 D22-RDL sealed boxes – 2<br>• West Digital hard drives in packages – 10<br>• Open brown box containing Dell equipment pieces<br>• Horizontal Finger Duct Rack Cable Manager w/cove – 20<br>• Dell brown box containing Dell parts bubble wrapped or boxed<br>• Chafing racks – 13<br>• Steam table pans – 18<br>• Red/White check tablecloths – 2 |

48587801;1

Simple Health Inventory – 2 Oakwood Blvd.

| | |
|---|---|
| **Room 14**<br>**(Storage/Electrical Room)**<br>**On Floor – right side**<br>**(Continued)** | • Adjustable dual height easel – 1<br>• circuit breaker in box – 1<br>• Load Center Cover in box – 1<br>• window film in box – 1<br>• window film application spray bottle – 1 |
| **Room 14**<br>**(Storage/Electrical Room)**<br>**On Floor – left side** | • Brown box containing:<br>  • Yealink phones – 7<br>  • Linksys phones – 4<br>• Grey metal server – Spondoolisteh 5P30 Username: Admin; password: demone31<br>• Green plastic container containing:<br>  • Yealink phones – 4<br>  • keyboards – 2<br>  • miscellaneous cables<br>• Sealed brown box labeled Cisco Routers from Boca 12/27/15<br>• Plantronics headsets – 29<br>• Fellowes 73ci shredder<br>• Cyber Power battery backup in box<br>• black metal file divider<br>• hp Prodesk<br>• Dell Optiplex 960<br>• Yealink phones – 12<br>• Merritt sealed boxes 6x6x6 ULine R3-1-E M12U – 28<br>• plexiglass sheets – 2<br>• White/Dry erase board – 1 |
| **Storage Room**<br>**(Office and Cleaning Supplies)** | • Gloves – Diamond Grip Micro Flex – Powder Free- Size XL – Non Sterile – 1 Box<br>• "Muscle Bag" – 50 individually folded 55 Gallon garbage bags – 4 boxes<br>• Industrial roll of toilet paper – 24 rolls<br>• "Staples" brand plastic forks – 1000 qty. – 1 box<br>• Industrial brown paper towels – 3 rolls<br>• Rubbermaid Microburst 3000 - air freshener – Scent: Orchard Fields – 3 bottles<br>• Rubbermaid Microburst 3000 - air freshener – Scent: Country Delight – 1 bottle<br>• Purell Hand Sanitizer – 8 fl oz. pump – 5<br>• Gojo - Purell Advanced with Aloe – Instant hand sanitizer – 1000 mL NXT refills - 4 qty. ea. box – 2 boxes<br>• Gloves - Ambitex – Large – Powder free nitrile gloves – 100 qty. – 1 box<br>• Kleenex – Ultra Soft tissues – 70 qty. ea. – 4 boxes |

**Simple Health Inventory – 2 Oakwood Blvd.**

| **Storage Room (Office and Cleaning Supplies) (Continued)** | <ul><li>Glad Mega Pack - 13 gal. tall kitchen drawstring garbage bags – 100 qty. ea. – 2 boxes</li><li>Lysol disinfecting wipes – 240 wipes ea.– 3 pack – 2</li><li>Purell refreshing gel hand sanitizer – 67.6 fl oz. bottle/pump – 3</li><li>"Staples" tall drawstring kitchen garbage bags – 13 gal. – 120 bags ea. – 5 boxes</li><li>Kleenex tissues – 95 tissues ea. – 17 boxes</li><li>Slippery floor caution cones – yellow – 2</li><li>Zep grout cleaner/whitener – 32 fl. oz. – 1 bottle</li><li>Coleman propane bottle – Camping gas – 16 oz. – 9</li><li>"Sterno" green canned heat – 7 oz. ea. – 2 pack – 1</li><li>"Party Dimensions" – 2 hour methanol gel can – 6 pack – 6.7 oz. – 1</li><li>"Party Dimensions" – 2 hour methanol gel – 6.7 oz. – 2 cans</li><li>Modern Industrial Urinal Screen + Deodorizer in "New Green" – 6</li><li>Carpet Tiles – unknown quantity</li><li>Wet umbrella bags – 1000 qty. – 1 box</li><li>"USG Ceilings" - Ceiling tiles – 16 ea. – Black or white – 6 boxes</li><li>"Dart" J Cup – hot and cold cups – 10 oz. – 1000 cups ea. – 1 box</li><li>Advant Edge drinks – Abbott labs – carb control chocolate fudge – 11 fl. oz. – 4 bottles each pack – 3 packs</li><li>Quilted Northern – Ultra Soft and Strong toilet paper – 6 roll each pack – 1 pack</li><li>Brighton Professional/Staples sleeves of paper napkins – 55</li><li>Nydree Flooring – "10 to 20 gloss" maple, wedge 33.9 sq. ft. – 4" x RL UV finish – 1 box</li><li>Fabuloso – Lavender – 128 fl. oz.</li><li>Soft Soap – soothing Aloe Vera – 56 fl. oz. – 14</li><li>Microfiber Wholesale – microfiber mop fiber attachments – 2 qty. – 1 bag</li><li>Clorox – cleaner + bleach – 32 fl. oz. – 7 bottles</li><li>Lysol Disinfectant Spray – Crisp Linen – 19 oz. – 4</li><li>Spray way – foaming glass cleaner – 19 oz – 1</li><li>Dawn Ultra – liquid dish soap – original scent – 1.66 L. – 5</li><li>Clorox urine remover – 1 gallon – 1</li><li>Windex – 1 Gallon – 1</li><li>Swiffer duster pads – 18 each box –2 boxes</li><li>Scrubbing Bubbles – Vanish drop-ins – 12 ea. / 1.7 oz. – 2 boxes</li></ul> |
| --- | --- |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Storage Room**<br>**(Office and Cleaning**<br>**Supplies)**<br>**(Continued)** | • Universal frame mirror – 18" w x 30" h – 1<br>• Capresso EC50 – Stainless steel pump espresso and cappuccino machine – m/n: 117.05 - 1<br>• "Party Size!!" Café Bustello – Espresso Ground coffee – 36 oz. – 1<br>• Speedyink – toner cartridge – Magenta – 106R01595 – 4<br>• Speedyink – toner cartridge – Yellow – 106R01596 – 4<br>• Speedyink – toner cartridge – Cyan – 106R01594 – 3<br>• Speedyinks – toner cartridge – Black – MK106R01597 – 6<br>• Speedyinks – toner cartridge – Black – 901 XL – MKHP901XLB – 1<br>• Supricolor – Black – IH950XL – 3<br>• MIROO – toner cartridge – 920XL – Black - 4<br>• MIROO – toner cartridge – 920XL – Yellow - 1<br>• MIROO – toner cartridge – 920XL – Magenta - 1<br>• MIROO – toner cartridge – 920XL – Cyan - 1<br>• Standard clip boards – 5<br>• hp – toner cartridge - 902 XL – Black – 3<br>• LD – Ink Cartridge – Dell Color Laser Printer – Black – 2<br>• "Laser Toner" – Premium compatable cartridge – (Color not Designated) - NX6500Y – 4<br>• LD Toner Cartridge – Black – 106R01597 - 4<br>• LD Toner Cartridge – Magenta – 106R01595 – 5<br>• LD Toner Cartridge – Cyan – 106R01594 – 2<br>• LD - Ink Cartridge – Yellow – HP951XL – LD-CN048ANRIC – 1<br>• LD - Ink Cartridge – Cyan – HP951XL – LD-CN046ANRIC – 1<br>• LD - Ink Cartridge – Magenta – HP951XL – LD-CN047ANRIC – 1<br>• LD - Ink Cartridge – Black – HP950XL – LD-CN045ANRIC – 1<br>• Silver metal file folder organizer – 1<br>• Sharpie – Highlighter – Assorted colors – 12 ct. – 2 boxes<br>• Bic – "Round Stic" – Black ink pens – GSM1120119 – 12 ct. – 2 boxes<br>• Bic – "Bright Liner" – Assorted colored highlighters – 24 ct – 1 box<br>• Staples pencil cup with non-skid base – 5<br>• Swingline rubber fingertips – 12 ct. – 1 box<br>• Staples – Standard staples – 5,000 ct. – 4 boxes<br>• Swingline – standard staples – 5,000 ct. – 5 ea. pack – 3 packs<br>• KW-trio – No. 5096 – Staple remover – 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Storage Room (Office and Cleaning Supplies) (Continued)** | • Scotch magic tape – 8 rolls<br>• Staples tape dispenser – black – 2<br>• Staples black desktop stapler – 2<br>• Amazon Basics – Dry erase board eraser – 5<br>• Staples – standard paper clips – 100 qty. – 4 boxes<br>• Dustoff – compressed gas electronic duster – 1 bottle<br>• Pamprin – 40 caplets – 1 box<br>• Staples – Medium binder clips – 24 qty. – 1<br>• Staples – Large binder clips – 12 qty. – 1<br>• Staples – Medium binder clips – 12 qty. per pack – 12 packs per box – 1 box<br>• "Best" – stainless steel scissors – 3<br>• Highland – small – self-stick notes – 100 notes ea. – 12 pads ea. pack – 2 packs<br>• Staples – standard sized sticky notes – 100 notes ea. – 12 pads each pack – 1 pack<br>• Staples – standard sized sticky notes – 100 notes ea. – 4 pads<br>• Office Depot  - College ruled white writing pads – 3" x 5" – 50 sheets per pad – 6 pads per pack – 1 pack<br>• Staples – Narrow ruled perforated writing pads – 50 sheets ea. – 12 pads ea. pack – 3 packs<br>• Black wire file folder organizer – 1<br>• Mead – 1 subject – college ruled notebook – 70 sheets – 15<br>• Staples – wide ruled – writing pads – perforated – 50 sheets ea. – 11 pads<br>• Plastic Place – SKUW95LDB2RL - 5 bags per roll – 10 rolls per case – 32x29x68 – 95-96 gal. -  2 Mil. – Black– 1 case<br>• Staples – copy paper – 100 sheets per pack – 5 packs<br>• Mouse pads (3 blue, 1 black) – 4<br>• Amazon Basics – Manilla file folders – "B01LYHE49W" – 1 box<br>• Check O Matic – 10x15 brown clasp open end – 28 LB envelopes – 30 qty. – 1 pack<br>• Continuous length white paper tape – 2.4 in. x 100 ft. – "DK-2205" – 3 boxes<br>• Wet floor signs - 4 |
| **Room 15** | N/A |
| **Room 16** | N/A |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 17** | <ul><li>Ikea MALKOLM BLK Rolling Office Chair – 1</li><li>Logitech WAVE K350 Keyboard – 1</li><li>Microsoft Wireless Mouse (Light Pink) – 1</li><li>Acer LED Computer Monitor – 1</li><li>"hp" Prodesk Computer - 1</li><li>"Neat" Document Scanner - 1</li><li>Canon MX922 Printer – 1</li><li>"LACASSE" Desk (Reception Desk) – 1</li><li>"LACASSE" Small Filing Cabinet with Two Drawers – 1</li><li>BLK Metal Filing Cabinet with Two Drawers – 1</li><li>BLK Metal Filing Cabinet with Three Drawers – 1</li><li>"LACASSE" Floating Storage Shelf/Cabinet - 1</li><li>Logitech Webcam – 1</li></ul> |
| **Room 18** | <ul><li>LACASSE U-Shape Walnut Colored Desk with Two-drawer filing cabinet</li><li>Logitech Keyboard K800 - 1</li><li>"hp" wired mouse -1</li><li>Gateway KX2153 monitors – 4</li><li>"hp" Prodesk 400 GI MT Computer - 1</li><li>Bose Desk Speaker (Silver) – 2</li><li>Logitech Webcam – 1</li><li>Samsung Televisions  – 2</li><li>Samsung Remote for TV - 1</li><li>Gray Fabric Couch w/pillows – 1</li><li>Gray Stone/Wood Coffee Table - 1</li><li>Nathan Anthony Yellow Leather Chairs – 2</li><li>Calligans White Leather with/metal Chairs – 2</li><li>Yeaklink Desktop Phone – 1</li><li>Fellows Black Rolling Shredder – 1</li><li>Igloo Mini Refrigerator – 1</li><li>IGT Game King ST 19" Square Top (Cleopatra II Slot Machine)</li><li>Black Leather Swivel Chair for Slot Machine - 1</li><li>Standing Metal Lamp w/White Shade – 1</li><li>Memorabilia:</li><li>Yankees Final Game At Yankee Stadium Framed Photo "Perfect Game Battery Mates wit PG Insc. w/COA</li><li>Marlins Inaugural Game 4/5/1993 Framed Photo of Joe Robbie Stadium, Marlins v. Dodgers</li><li>Framed Photo of Dwayne Wade #3, Miami Heat signed w/COA</li><li>Framed Photo of Orange Bowl Stadium 1937-2007 w/piece of wall from home locker room (Limited Edition 500)</li></ul> |

**Simple Health Inventory – 2 Oakwood Blvd.**

| **Room 18**<br>(Continued) | • Framed Super Bowl XXV Tickets 1/27/91 Giants 20 Buffalo 19<br>• Framed Letter from NY Yankees to Bruce Dorfman congratulating the birth of Steven with signed Yogi Berra contract<br>• Framed Ruettiger #45 Jersey, signed<br>• Framed Iron Mike Tyson Title Belt, signed<br>• Framed "Rocky" Red White and Blue Boxing Trunks signed Stallone v. Dolph Lundgren<br>• Framed Iron Mike Tyson Black Boxing Trunks, signed (Collector's Edition 439/500<br>• Framed Arnold Palmer Pin Flag, signed PGA Tour<br>• Framed Chicago Bulls Michael Jordan #23 Jersey, signed<br>• Framed NY Yankees Mickey Mantle #7 Jersey and broken bat, signed<br>• Framed NY Giants Photo of Lawrence Taylor #56<br>• Framed 1936 Hialeah Dog Racing with Monkey as Jockeys Photo<br>• Encased signed football by Dan Marino #13, Miami Dolphins<br>• Encased signed football by #99 Miami Dolphins<br>• Encased signed football helmet UM Team 12-0 2001 National Champions<br>• Encased signed football helmet Emmitt Smith #22 Dallas<br>• Encased small football helmet signed by Rudy Ruettiger<br>• Encased signed basketball Miami Heat<br>• Encased signed basketball Boston Celtics<br>• Encased signed baseball JD Drew<br>• Encased signed baseball Chipper Jones<br>• Encased signed baseball Alex Rodriguez<br>• Encased signed baseball Yogi Berra & Don Larsen, 1956 World Series Perfect Game<br>• Encased signed baseball Ron Fraser<br>• Encased signed baseball Joe DiMaggio<br>• Encased signed baseball Don Mattingely<br>• Encased signed baseball – Unknown – 2<br>• New York Yankees Replica Ring, Size 11<br>• Framed Art Hand Holding UM Helmet<br>• Framed Photo Cal Ripken Jr. 3,000[th] Hit with Game Ticket 4-15-2000; Ltd. Edition 140/250<br>• Framed Tiger Woods and Michael Jordon Golf Photo, signed<br>• Framed Masters Pin Flag signed by Phil Mickelson, 6/12/15<br>• Framed NY Yankees Tickets 27 World Championships<br>• Framed UM Michael Irvin #47 Jersey, signed |
| --- | --- |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 18**<br>(Continued) | • Framed NY Yankees Black Baseball Bat Signed by Aaron Judge 71/99<br>• Framed NY Yankees Baseball Bat "2000 Subway Series" multiple signatures |
| **Kitchen/Break Room** | • Frigidaire Microwave – 4<br>• "Mars Drinks" Beverage Maker/Dispenser RETURNED – 1<br>• "Follett" Ice/Water Dispenser – RETURNED 1<br>• GE Dishwasher – 1<br>• "innowave" Hot/Cold Water Dispenser - RETURNED 1<br>• "True" Commercial Kitchen Refrigerator - 1<br>• Georgia Pacific Paper Towel Wall Dispenser – 2<br>• Lids for Styrofoam Cups – 5 ½ Sleeves<br>• 10 oz. Styrofoam Cups – 25 cups per sleeve – 39 Sleeves<br>• Dixie Paper Plates Pack – 48 plates per pack – 4 Packs<br>• Dixie Paper Plate Pack – 48 plates per pack – 10 Packs – 1 Box<br>• Sweet n' Low Sugar Packets – 2,000 packets – 1 Box<br>• Domino Sugar Packets – 500 packets – 1 Box<br>• Equal Sugar Packets – 2,000 packets  - 1 Box<br>• Sweet 'n Low Sugar Packets – 1 Opened Box for 2,000 Packets<br>• N' Joy Sugar Canister – 22 oz. – 5 Canisters<br>• N' Joy Sugar Canister – 22 oz. – 8 Canisters – 3 Packs<br>• N' Joy Sugar Canister – 22 oz. – 4 Canisters – 1 Pack<br>• Land o' Lakes Mini Moos (Half n Half)1 – 192 ct. – 4 Boxes<br>• Coffemate Creamers – "The Original" – 180 ct. – 3 Boxes<br>• Coffemate Creamers – "French Vanilla" – 180 ct. – 1 Box<br>• Coffemate Creamers – "Hazelnut" – 180 ct. – 3 Boxes<br>• Dixie White Plastic Knives – 1,000 ct. – 1 Box<br>• Dixie White Plastic Forks – 1,000 ct. – 1 Box<br>• Dart Clear Plastic Disposable Cups – 50 ct. – 7 Sleeves<br>• Large Floor Tiles – 4 Boxes<br>• Aceroy Blue and White Tall Bar Stools – 5<br>• High Top Counter Tables – White – 2<br>• Aceroy Blue Table Chair – 36 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Kitchen/Break Room** (Continued) | For "Mars Drinks" Maker/Dispenser: <br>• Alteria Coffee "Donut Shop" (Code A200) – 2 ½ Boxes <br>• Alteria Coffee "French Roast" (Code A184) – ½ Box <br>• Alteria Coffee "Hazelnut" (Code A185) – 1 Box <br>• Bright Tea Co. "Lemon Herbal" (Code B502) – 1 Box <br>• Bright Tea Co. "Peppermint Herbal" (Code B505) – 1 Box <br>• Bright Tea Co. "Select Green" (Code B508) – 1 Box <br>• Bright Tea Co. "Chai Spice" (Code B501) – 1 Box <br>• Bright Tea Co. "Lemon Herbal" (B502) – Box 1 |
| **Janitor's Closet** | • Sparkle Paper Towel – 101 Rolls |
| **Room 19** Conference room | • Woodstock Marketing – Reg No.: CA44617(CN) – Black – faux leather rolling chair with silver metal hardware – 14 <br>• Giant conference table – www.ofsbrands.com – Item: CEV19248RT-X9X9B4ZMNWQS - 1 <br>• Nine Stars – Automatic trash can – 1 <br>• Ultra leather schooner – grey leathered lounge furniture – CBF Item: 689-72 - sold by JC White Architectual Int Products – 3501 Commerce Pky. – 3 <br>• Large faux succulent plant in large white planter/vase – 2 <br>• Ultra leather schooner – grey leathered lounge furniture – CBF Item: 689-48 - sold by JC White Architectual Int Products – 3501 Commerce Pky. – 1 <br>• Vizio E70-C3 – 70" – 1 <br>• Logitech – M/N: V-U0033 – video conference HUB – 1 <br>• Polycom – Sound Station 2W – P/N: 2201-67880-160 - 1 <br>• Polycom – Sound Station 2W – P/N: 2201-67810-160 – 1 <br>• Logitech – camera - M/N: V-U0032 – P/N: 860-000504 – 1 <br>• Action tec – ScreenBeam Transmitter – M/N: SBT100U (Needs to be used with ScreenBeam receiver) – 1 <br>• Logitech wireless keyboard K520 – M/N: Y-R0012 – 1 <br>• Logitech wireless mouse – M310 – P/N: 810-004004 – 1 <br>• Logitech - expansion microphone – M/N: V-U0037 - 2 <br>• Logitech – speakerphone -  M/N: V-U0036 – 1 <br>• HP ProDesk 400 G.2 Small Form Factor Business PC – P/N: L9F03UT#ABA – 1 <br>• HP wired keyboard – M/N: KU-1156 – 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center | • IKEA – Malkolm – black rolling office chairs – 130<br>• HAWORTH - Double sided desk cubicle/tables – 24" x 48" – 71<br>• BENQ LCD projector – 2<br>• "Elite Screens" – large projector screen – 2<br>• Samsung tablet – Model: SM-T900UD – 1<br>• Asus ZenPAD - tablet – 1<br>• Plantronics – wired headphones with microphone – M/N: A5.A355 – 1<br>• Euro Style, Inc. – Dist. by – high back, black rolling office chair – Container Ref: SNOF049 – 1<br>• Unbranded black podium – 1<br>• HAWORTH – L-shaped desk with storage below desk on each end – "1-WMFB" – 2 |
| **Room 20**<br>Call Center<br>H-1 | • Innoview monitors 2165M –2<br>• hp keyboard KU0016 –1<br>• Amazon basic mouse MSU 0939 –1<br>• hp Compaq pn: KP721AV 7900 small form factor –1 |
| **Room 20**<br>Call Center<br>H-2 | • Innoview monitors 2165M –2<br>• keyboard US9851 –1<br>• mouse  –1<br>• hp Compaq pn: NP544USC 7900 small form factor –1 |
| **Room 20**<br>Call Center<br>H-3 | • Innoview monitors 2165M –2<br>• hp keyboard K45 –1<br>• Amazon basic mouse MSU 0939 –1<br>• hp Compaq pn: NL36UC#ABA 7900 small form factor –1<br>• Plantronics headset audio 655 DSP –1 |
| **Room 20**<br>Call Center<br>H-4 | • Innoview monitors 2165M –2<br>• keyboard USSS9851 –1<br>• Amazon basic mouse MSU 0939 –1<br>• hp Compaq pn: GV635AW#ABA dc7800p small form factor –1 |
| **Room 20**<br>Call Center<br>H-5 | • Innoview monitors 2165M –2<br>• AST keyboard –1<br>• hp mouse –1<br>• hp Compaq pn: SE978UP#ABA 7900 small form factor –1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>H-6 | • Innoview monitors 2165M –2<br>• hp keyboard K45 –1<br>• Logitech mouse B100 –1<br>• hp Compaq pn: KR57BU#ABA 7900 small form factor –1<br>• Plantronics headset audio 655 DSP –1 |
| **Room 20**<br>Call Center<br>I-1 | • Innoview monitors 2165M –2<br>• hp keyboard K45 –1<br>• Amazon basic mouse MSU 0939 –1<br>• hp Compaq pn: AQ645US#ABA 7900 small form factor –1 |
| **Room 20**<br>Call Center<br>I-2 | • Innoview monitors 2165M –2<br>• keyboard KB-US9851 –1<br>• Amazon basic mouse MSU 0939 –1<br>• hp Compaq pn: NP544UC#ABA 7900 small form factor –1 |
| **Room 20**<br>Call Center<br>I-3 | • Innoview monitors 2165M –2<br>• Amazon Basisc keyboard KU0833 –1<br>• Amazon Basic mouse MSU 0939 –1<br>• hp Compaq pn: KH27OUC#ABA dc7800p small form factor –1<br>• Plantronics headset audio 655 DSP –1 |
| **Room 20**<br>Call Center<br>I-4 | • Innoview monitors 2165M –2<br>• keyboard KB-US9851 –1<br>• Amazon basic mouse MSU 0939 –1<br>• hp Compaq pn: KP721AV 7900 small form factor –1<br>• Plantronics headset audio 655 DSP - 1 |
| **Room 20**<br>Call Center<br>I-5 | • Innoview monitors 2165M –2<br>• AST keyboard –1<br>• Amazon basic mouse MSU 0939 –1<br>• hp Compaq pn: NJ84UP#ABA 7900 small form factor –1<br>• Microsoft headset Lifechat LX-3000 –1 |
| **Room 20**<br>Call Center<br>I-6 | • Innoview monitors 2165M –2<br>• AST keyboard –1<br>• Amazon basic mouse MSU 0939 –1<br>• hp Compaq pn: NJ84UP#ABA 7900 small form factor –1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>J-1 | • Innoview monitors 2165M –2<br>• keyboard US9851 –1<br>• mouse –1<br>• hp Compaq pn: KQ220UC#ABA dc7800p small form factor –1<br>• Plantronics headset audio 655 DSP – 1 |
| **Room 20**<br>Call Center<br>J-2 | • Innoview monitors 2165M –2<br>• keyboard US9851 –1<br>• Amazon basic mouse MSU 0939 –1<br>• hp Compaq pn: KP215UC#ABA dc7800 small form factor –1 |
| **Room 20**<br>Call Center<br>J-3 | • Innoview monitors 2165M –2<br>• hp keyboard KU 0316 –1<br>• mouse –1<br>• hp Compaq pn: NP544UC#ABA 7900 small form factor –1<br>• Plantronics headset audio 655 DSP – 1 |
| **Room 20**<br>Call Center<br>J-4 | • Innoview monitors 2165M –2<br>• hp keyboard KU 1156 –1<br>• Logitech mouse –1<br>• hp Compaq pn: GQ647AW#ABA dc 7800p small form factor –1<br>• Plantronics headset audio 655 DSP – 1 |
| **Room 20**<br>Call Center<br>J-5 | • Innoview monitors 2165M –2<br>• Logitech keyboard K120 mn:Y-U 0009 –1<br>• hp mouse –1<br>• hp Compaq pn: VD968UC#ABA 7900 small form factor –1<br>• Plantronics headset audio 655 DSP – 1 |
| **Room 20**<br>Call Center<br>J-6 | • Innoview monitors 2165M –2<br>• Leonovo keyboard KU 0225 –1<br>• mouse –1<br>• hp Compaq pn: KR578U#ABA 7900 small form factor –1<br>• Plantronics headset audio 655 DSP – 1 |
| **Room 20**<br>Call Center<br>K-1 | • Innoview monitors 2165M –2<br>• hp keyboard KU 1156 –1<br>• mouse –1<br>• hp Compaq pn: SJ288UP#ABA 8000 elite small form factor –1<br>• Microsoft headset Lifechat LX 3000 – 1 |

48587801;1

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>K-2 | • Innoview monitors 2165M –2<br>• hp keyboard KU 1156 –1<br>• AST mouse  –1<br>• hp Compaq pn: KR700UA#ABA 7900 small form factor –1<br>• Microsoft headset Lifechat LX 3000 – 1 |
| **Room 20**<br>Call Center<br>K-3 | • Innoview monitors 2165M –2<br>• Amazon Basic keyboard KU 0833 –1<br>• mouse  –1<br>• hp Compaq pn: KP721AV 7900 small form factor –1<br>• Microsoft headset Lifechat LX 3000 – 1 |
| **Room 20**<br>Call Center<br>K-4 | • Innoview monitors 2165M –2<br>• keyboard  –1<br>• Amazon Basic mouse  –1<br>• hp Compaq pn: KP721AV 7900 small form factor –1<br>• Microsoft headset Lifechat LX 3000 – 1 |
| **Room 20**<br>Call Center<br>K-5 | • Innoview monitors 2165M –2<br>• AST keyboard  –1<br>• mouse  –1<br>• hp Compaq pn: KP721AV 7900 small form factor –1 |
| **Room 20**<br>Call Center<br>K-6 | • Innoview monitors 2165M –2<br>• keyboard  –1<br>• mouse  –1<br>• hp Compaq pn: NP544UC#ABA 7900 small form factor –1 |
| **Room 20**<br>Call Center<br>L-1 | • Gateway monitors KX2153 –2<br>• hp keyboard  –1<br>• hp mouse  –1<br>• hp Compaq pn: SH005UC#ABA 7900 small form factor –1<br>• Microsoft headset Lifechat LX 3000 – 1 |
| **Room 20**<br>Call Center<br>L-2 | • Gateway monitors KX2153 –2<br>• keyboard  –1<br>• Amazon Basic mouse  –1<br>• hp Compaq pn: SH642UP#ABA 6000 small form factor –1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| Room 20<br>Call Center<br>L-3 | • Gateway monitors KX2153 –2<br>• hp keyboard  –1<br>• mouse  –1<br>• hp Compaq pn: SH642UP#ABA 6000 small form factor –1<br>• Plantronics headset audio 655 DSP – 1 |
|---|---|
| Room 20<br>Call Center<br>L-4 | • Gateway monitors KX2153 –2<br>• AST keyboard  –1<br>• Microsoft mouse  –1<br>• hp Compaq pn: SH642UP#ABA 6000 small form factor –1<br>• Microsoft headset Lifechat LX 3000 – 1 |
| Room 20<br>Call Center<br>L-5 | • Gateway monitors KX2153 –2<br>• Lonovo keyboard  –1<br>• mouse  –1<br>• hp Compaq pn: SH642UP#ABA 6000 small form factor –1<br>• Plantronics headset audio 655 DSP – 1 |
| Room 20<br>Call Center<br>L-6 | • Gateway monitors KX2153 –2<br>• Dell keyboard  –1<br>• mouse  –1<br>• hp Compaq pn: NV493UA#ABA 7900 small form factor –1 |
| Room 20<br>Call Center<br>M-1 | • Acer monitors K222HQL –2<br>• hp keyboard  –1<br>• mouse  –1<br>• hp Compaq pn: NJ804UP#ABA 7900 small form factor –1<br>• Plantronics headset audio 655 DSP – 1 |
| Room 20<br>Call Center<br>M-2 | • Acer monitors K222HQL –2<br>• keyboard  –1<br>• mouse  –1<br>• hp Compaq pn: KP721AV 7900 small form factor –1 |
| Room 20<br>Call Center<br>M-3 | • Acer monitors K222HQL –2<br>• keyboard  –1<br>• mouse  –1<br>• hp Compaq pn: KR5780A#ABA 7900 small form factor –1 |
| Room 20<br>Call Center<br>M-4 | • Acer monitors K222HQL –2<br>• keyboard  –1<br>• mouse  –1<br>• hp Compaq pn: NJ804UP#ABA 7900 small form factor –1 |

48587801;1

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>M-5 | • Gateway monitor KX2153 –1<br>• Acer monitors K222HQL –1<br>• AST keyboard  –1<br>• mouse  –1<br>• hp Compaq pn: FS487AW#ABA 7900 small form factor –1<br>• Plantronics headset audio 655 DSP – 1 |
| **Room 20**<br>Call Center<br>M-6 | • Gateway monitors KX2153 –2<br>• keyboard  –1<br>• mouse  –1<br>• hp Compaq pn: KP721AV 7900 small form factor –1 |
| **Room 20**<br>Call Center<br>N-1 | • Gateway monitors KX2153 –2<br>• keyboard  –1<br>• mouse  –1<br>• hp Compaq pn: KP721AV  7900 small form factor –1 |
| **Room 20**<br>Call Center<br>N-2 | • Gateway monitors KX2153 –2<br>• hp keyboard  –1<br>• Logitech mouse  –1<br>• hp Compaq pn: KR578UA#ABA 7900 small form factor –1 |
| **Room 20**<br>Call Center<br>N-3 | • Innoview monitor 2165M –1<br>• Acer monitor K222HQL –1<br>• keyboard  –1<br>• Logitech mouse –1<br>• hp Compaq pn: KR578UA#ABA 7900 small form factor –1<br>• Microsoft headset Lifechat LX 3000 – 1 |
| **Room 20**<br>Call Center<br>N-4 | • Gateway monitor KX2153 –1<br>• Innoview monitor 2165M –1<br>• hp keyboard  –1<br>• mouse –1<br>• hp Compaq pn: KR578UA#ABA 7900 small form factor –1 |
| **Room 20**<br>Call Center<br>N-5 | • Gateway monitor KX2153 –1<br>• Innoview monitor 2165M –1<br>• keyboard  –1<br>• mouse –1<br>• hp Compaq pn: H169UC#ABA 7900 small form factor –1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>N-6 | • Acer monitors K222HQL –2<br>• AST keyboard –1<br>• mouse –1<br>• hp Compaq pn: KR578UA#ABA 7900 small form factor –1 |
| **Room 20**<br>Call Center<br>O-1 | • Gateway monitors KX2153 – 2<br>• keyboard –1<br>• mouse –1<br>• hp Compaq pn: SH005UC#ABA dc 7900 small form factor –1 |
| **Room 20**<br>Call Center<br>O-2 | • Gateway monitors KX2153 – 2<br>• hp keyboard  KU 0316 –1<br>• mouse –1<br>• hp Compaq pn: SH193UC#ABA dc 7900 small form factor –1<br>• Microsoft headset Lifechat LX 3000 - 1 |
| **Room 20**<br>Call Center<br>O-3 | • Gateway monitors KX2153 – 2<br>• keyboard –1<br>• AST mouse –1<br>• hp Compaq pn: SH169UC#ABA dc 7900 small form factor –1 |
| **Room 20**<br>Call Center<br>O-4 | • Gateway monitors KX2153 – 2<br>• AST keyboard –1<br>• mouse –1<br>• hp Compaq pn: NN148UC#ABA dc 7900 small form factor –1<br>• Microsoft headset Lifechat LX 3000 - 1 |
| **Room 20**<br>Call Center<br>O-5 | • Gateway monitor KX2153 –1<br>• Acer monitor K222HQL –1<br>• keyboard –1<br>• mouse –1<br>• hp Compaq pn: SH642UP#ABA 6000 pro small form factor –1<br>• Plantronics headset audio 655 DSP – 1 |
| **Room 20**<br>Call Center<br>O-6 | • Innoview monitors 2165M –2<br>• Dell keyboard –1<br>• hp mouse –1<br>• hp Compaq pn: NV491UA#ABA dc7900 small form factor –1 |

48587801;1

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>P-1 | • Acer monitors K22HQL –2<br>• hp keyboard –1<br>• mouse –1<br>• hp Compaq pn: NK940UC#ABA dc7900 small form factor –1 |
| **Room 20**<br>Call Center<br>P-2 | • AOC monitors E226OSW –2<br>• AST mouse –1<br>• hp Compaq pn: NL590UC#ABA dc7900 small form factor –1 |
| **Room 20**<br>Call Center<br>P-3 | • Innoview monitors 2165M –2<br>• mouse –1<br>• hp Compaq pn: NL590UC#ABA dc7900 small form factor –1 |
| **Room 20**<br>Call Center<br>P-4 | • AOC monitors E226OSW –2<br>• mouse –1<br>• hp Compaq pn: SH642UP#ABA 6000 pro small form factor –1 |
| **Room 20**<br>Call Center<br>P-5 | • Innoview monitor 2165M –1<br>• Acer monitor G226HQL –1<br>• hp Compaq pn: NJ804UP#ABA dc 7900 small form factor –1 |
| **Room 20**<br>Call Center<br>P-6 | • AOC monitors E226OSW –2<br>• eMachines keyboard KB-0705 –1<br>• hp Compaq pn: FS488AW#ABA dc7900 small form factor –1 |
| **Room 20**<br>Call Center<br>Q-1 | • Gateway monitors KX2153 – 2<br>• hp keyboard –1<br>• mouse –1<br>• AST mouse –1<br>• Logitech webcam<br>• hp Compaq pn: SH642UP#ABA 6000 pro small form factor –1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>Q-2 | • AOC monitors E22605W – 2<br>• keyboard –1<br>• mouse –1<br>• Logitech webcam<br>• hp Compaq pn: SH642UP#ABA 6000 pro small form factor – 1 |
| **Room 20**<br>Call Center<br>Q-3 | • Innoview monitors 2165M –2<br>• mouse –1<br>• Logitech webcam<br>• hp Compaq pn: SH005UC#ABA dc7900 small form factor –1 |
| **Room 20**<br>Call Center<br>Q-4 | • AOC monitors E22605W – 2<br>• keyboard –1<br>• mouse –1<br>• hp Compaq pn: SH642UP#ABA 6000 pro small form factor – 1 |
| **Room 20**<br>Call Center<br>Q-5 | • Gateway monitors KX2153 – 2<br>• hp Compaq pn: SH642UP#ABA 6000 pro small form factor – 1 |
| **Room 20**<br>Call Center<br>Q-6 | • Innoview monitors 2165M –2<br>• hp keyboard –1<br>• hp Compaq pn: KP721AV dc7900 small form factor –1 |
| **Room 20**<br>Call Center<br>R-1 | • AOC monitors E22605W – 2<br>• AST keyboard –1<br>• Amazon Basic mouse –1<br>• hp Compaq pn: NJUP#ABA dc7900 small form factor –1<br>• Plantronics headset audio 655 DSP – 1 |
| **Room 20**<br>Call Center<br>R-2 | • AOC monitors E22605W – 2<br>• keyboard –1<br>• hp Compaq pn: SH005UC#ABA dc7900 small form factor –1 |
| **Room 20**<br>Call Center<br>R-3 | • Innoview monitors 2165M –2<br>• keyboard –1<br>• mouse –1<br>• Logitech webcam<br>• hp Compaq pn: NJ804UP#ABA dc7900 small form factor –1<br>• Plantronics headset audio 655 DSP – 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>S-1 | • AOC monitors E22605W – 2<br>• hp keyboard  –1<br>• mouse –1<br>• hp Compaq pn: NK940UC#ABA dc7900 small form factor –1<br>• Microsoft headset Lifechat LX 3000 - 1 |
| **Room 20**<br>Call Center<br>S-2<br>*no mouse | • Innoview monitors 2165M –2<br>• hp keyboard –1<br>• hp Compaq pn: SH169UC#ABA dc7900 small form factor –1<br>• Microsoft headset Lifechat LX 3000 - 1 |
| **Room 20**<br>Call Center<br>S-3 | • Innoview monitors 2165M –2<br>• hp keyboard –1<br>• hp mouse  –1<br>• Yealink phone –1<br>• hp Compaq pn: NJ804UP#ABA dc7900 small form factor –1<br>• Plantronics headset audio 655 DSP – 1 |
| **Room 20**<br>Call Center<br>T-1 | • AOC monitors E22605W – 2<br>• keyboard  –1<br>• Amazon Basic mouse –1<br>• hp Compaq pn: SH005UC#ABA dc7900 small form factor –1<br>• Microsoft headset Lifechat LX 3000 - 1 |
| **Room 20**<br>Call Center<br>T-2 | • AOC monitors E22605W – 2<br>• keyboard  –1<br>• mouse –1<br>• hp Compaq pn: PP721AV dc7900 small form factor –1<br>• Plantronics headset audio 655 DSP – 2 |
| **Room 20**<br>Call Center<br>T-3 | • AOC monitors E22605W – 2<br>• Amazon Basic keyboard  –1<br>• mouse –1<br>• hp Compaq pn: NL590UC#ABA dc7900 small form factor –1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>U-1<br>*no mouse | • AOC monitors E22605W – 2<br>• keyboard –1<br>• Logitech webcam  –1<br>• hp Compaq pn: SH169UC#ABA dc7900 small form factor –1<br>• Microsoft headset Lifechat LX 3000 – 1<br>• black tape dispenser - 1<br>• black mesh oval desk organizer - 1<br>• black mesh pen holder - 1 |
| **Room 20**<br>Call Center<br>U-2 | • AOC monitors E22605W – 2<br>• keyboard –1<br>• mouse –1<br>• hp Compaq pn: KP721AV dc7900 small form factor –1<br>• Plantronics headset audio 655 DSP – 1<br>• Plantronics device and charging station – 1<br>• Yealink phone –1<br>• Linksys phone adapter – 1<br>• Stapler –2<br>• Black plastic file organizer – 1<br>• Silver mesh pen holder – 1 |
| **Room 20**<br>Call Center<br>U-3 | • AOC monitors E22605W – 2<br>• keyboard –1<br>• Logitech mouse –1<br>• hp Compaq pn: KP721AV dc7900 small form factor –1<br>• Plantronics headset audio 655 DSP – 1<br>• Black plastic file tray – 3<br>• |
| **Room 20**<br>Call Center<br>V-1 | • HP Compaq dc7900 Small Form Factor – P/N: KP721AV – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2 |
| **Room 20**<br>Call Center<br>V-2 | • HP Compaq dc7900 Small Form Factor – P/N: SH169UC#ABA  – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2 |

48587801;1

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>V-3 | • HP Compaq dc7900 Small Form Factor – P/N: NL590UC#ABA – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2 |
| **Room 20**<br>Call Center<br>V-4 | • HP Compaq dc7900 Small Form Factor – P/N: KP721AV – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2 |
| **Room 20**<br>Call Center<br>V-5 | • HP Compaq dc7900 Small Form Factor – P/N: KP721AV – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2<br>• hp wired keyboard – M/N: KU-0316 – 1 |
| **Room 20**<br>Call Center<br>V-6 | • HP Compaq dc7900 Small Form Factor – P/N: KP721AV – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2<br>• Plantronics headphones with microphone – M/N: B6.A355 – 1 |
| **Room 20**<br>Call Center<br>V-7 | • HP Compaq dc7900 Small Form Factor – P/N: FS486AW#ABA – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2 |
| **Room 20**<br>Call Center<br>W-1 | • HP Compaq dc7900 Small Form Factor – P/N: SH193UC#ABA – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2<br>• HP wired keyboard – M/N: KB57211 |
| **Room 20**<br>Call Center<br>W-2 | • HP Compaq dc7900 Small Form Factor – P/N: SH193UC#ABA – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2 |
| **Room 20**<br>Call Center<br>W-3 | • HP Compaq dc7900 Small Form Factor – P/N: SH005UC#ABA – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2 |
| **Room 20**<br>Call Center<br>W-4 | • HP Compaq dc7900 Small Form Factor – P/N: FS486AW#ABA – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2 |
| **Room 20**<br>Call Center<br>W-5 | • HP Compaq dc7900 Small Form Factor – P/N: SG593UC#ABA – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>W-6 | • HP Compaq dc7900 Small Form Factor – P/N: SF074UP#ABA – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2 |
| **Room 20**<br>Call Center<br>W-7 | • HP Compaq dc7900 Small Form Factor – P/N: NJ804UP#ABA – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2 |
| **Room 20**<br>Call Center<br>X-1 | • Plantronics headset phone thing??? – see picture - 1<br>• HP Compaq dc7900 Small Form Factor – P/N: SF074UP#ABA – 1<br>• Dell monitor – M/N: SE2216HF – 2 |
| **Room 20**<br>Call Center<br>X-2 | • HP Compaq dc7900 Small Form Factor – P/N: KP721AV – 1<br>• Innoview monitor – M/N: 2165M – 21.5" – 2<br>• Lenovo wired keyboard – M/N: KB1021 – 1<br>• Plantronics headphones with microphone – M/N: G5.A355 – 1 |
| **Room 20**<br>Call Center<br>X-3 | • HP Compaq dc7900 Small Form Factor – P/N: NJ804UP#ABA – 1<br>• Dell monitor – M/N: SE2216Hf - 2<br>• HP Keyboard – M/N: KU-0316 – 1 |
| **Room 20**<br>Call Center<br>X-4 | • HP Compaq dc7900 Small Form Factor – P/N: NJ804UP#ABA – 1<br>• Dell monitor – M/N: SE2216Hf - 2 |
| **Room 20**<br>Call Center<br>X-5 | • HP Compaq dc7900 Small Form Factor – P/N: NJ804UP#ABA – 1<br>• Dell monitor – M/N: SE2216Hf - 2 |
| **Room 20**<br>Call Center<br>X-6 | • HP Compaq dc7900 Small Form Factor – P/N: NV493UA# – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2 |
| **Room 20**<br>Call Center<br>X-7 | • HP Compaq dc7900 Small Form Factor – P/N: NJ804UP#ABA – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>Y-1 | • HP Compaq dc7900 Small Form Factor – P/N: SF074UP#ABA  – 1<br>• Innoview monitor– M/N: 2165M – 2<br>• hp wired keyboard – M/N: KU-0316 – 1<br>• Plugable USB 2.0 display adapter – M/N: USB-VGA-165 – 1 |
| **Room 20**<br>Call Center<br>Y-2 | • HP Compaq dc7900 Small Form Factor – P/N: SH005UC#ABA  – 1<br>• Innoview monitor– M/N: 2165M – 2 |
| **Room 20**<br>Call Center<br>Y-3 | • HP Compaq dc7900 Small Form Factor – P/N: SH005UC#ABA  – 1<br>• Innoview monitor– M/N: 2165M – 2 |
| **Room 20**<br>Call Center<br>Y-4 | • HP Compaq dc7900 Small Form Factor – P/N: SH005UC#ABA  – 1<br>• Innoview monitor– M/N: 2165M – 2<br>• HP wired keyboard – M/N: KU-0316 – 1 |
| **Room 20**<br>Call Center<br>Y-5 | • HP Compaq dc7900 Small Form Factor – P/N: SF074UP#ABA  – 1<br>• Innoview monitor– M/N: 2165M – 2<br>• Plantronics headphones with microphone – M/N: E5.A355 – 1 |
| **Room 20**<br>Call Center<br>Y-6 | • HP Compaq dc7900 Small Form Factor – P/N: NJ804UP#ABA  – 1<br>• Innoview monitor– M/N: 2165M – 2 |
| **Room 20**<br>Call Center<br>Y-7 | • HP Compaq dc7900 Small Form Factor – P/N: KP721AV  – 1<br>• AOC E2260SW monitor – M/N: 215LM00032 – 2 |
| **Room 20**<br>Call Center<br>Z-1 | • HP Compaq 6000 Pro Small Form Factor – P/N: SH642UP#ABA  – 1<br>• ACER Monitor – M/N: K222HQL – 1<br>• Innoview monitor– M/N: 2165M – 1<br>• HP wired mouse – M/N: SM-2022 |
| **Room 20**<br>Call Center<br>Z-2 | • HP Compaq dc7900 Small Form Factor – P/N: NL590UC#ABA  – 1<br>• Gateway Monitor – M/N: FHX2303L – 1<br>• Acer monitor – M/N: K222HQL – 1<br>• HP wired keyboard – M/N: SK-2025 - 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>Z-3 | • HP Compaq dc7900 Small Form Factor – P/N: NJ804UP#ABA – 1<br>• Amazon Basics wired keyboard – M/N: KU-8033 – 1<br>• ViewSonic – monitor – M/N: VS14761 – 1<br>• Gateway KX2153 monitor – M/N: KX2153 – 1<br>• Microsoft wired mouse – no m/n |
| **Room 20**<br>Call Center<br>Z-4 | • Innoview monitor– M/N: 2165M – 2<br>• HP Compaq 6000 Pro Small Form Factor – P/N: SH642UP#ABA – 1 |
| **Room 20**<br>Call Center<br>Z-5 | • HP Compaq dc 7800p Small Form Factor – P/N: GV635AW#ABA – 1<br>• Innoview monitor– M/N: 2165M – 2 |
| **Room 20**<br>Call Center<br>Z-6 | • HP Compaq 6000 Pro Small Form Factor – P/N: SH642UP#ABA – 1<br>• Innoview monitor– M/N: 2165M – 2 |
| **Room 20**<br>Call Center<br>Z-7 | • Plantronics headset phone thing??? – see picture - 1<br>• HP Compaq 6000 Pro Small Form Factor – P/N: SH642UP#ABA – 1<br>• Innoview monitor– M/N: 2165M – 2 |
| **Room 20**<br>Call Center<br>AA-1 | • Acer monitors – M/N: K222HQL – 2<br>• HP wired keyboard – KU-0316 – 1<br>• HP Compaq 6000 Pro Small Form Factor – P/N: SH642UP#ABA – 1<br>• Microsoft Life Chat LX-3000 headphones with microphone – M/N: 1084 - 1 |
| **Room 20**<br>Call Center<br>AA-2 | • Gateway monitor – M/N: KX2153 – 2<br>• HP wired keyboard – M/N: SK-2025  1<br>• HP Compaq 6000 Pro Small Form Factor – P/N: SH642UP#ABA – 1 |
| **Room 20**<br>Call Center<br>AA-3 | • Gateway monitor – M/N: KX2153 – 2<br>• HP Compaq 6000 Pro Small Form Factor – P/N: SH642UP#ABA – 1 |
| **Room 20**<br>Call Center<br>AA-4 | • Gateway monitor – M/N: KX2153 – 2<br>• HP Compaq dc 7900 Small Form Factor – P/N: SH169UC#ABA – 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **<u>Room 20</u>**<br>Call Center<br>AA-5 | • Gateway monitor – M/N: KX2153 – 2<br>• HP Compaq dc 7900 Small Form Factor – P/N: SG593UC#ABA  – 1<br>• HP wired keyboard – M/N: KU-0316 - 1 |
| **<u>Room 20</u>**<br>Call Center<br>AA-6 | • Acer K222HQL monitor – 2<br>• HP wired mouse – M/N: MOFYUO – 1<br>• HP wired keyboard – M/N: KU-0316 – 1<br>• HP Compaq 6000 Pro Small Form Factor – P/N: SH642UP#ABA  – 1 |
| **<u>Room 20</u>**<br>Call Center<br>AA-7 | • HP Compaq dc 7900 Small Form Factor – P/N: ?  – 1<br>• Gateway monitor – M/N: KX2153 – 1<br>• Acer monitor – M/N: K222HQL – 1 |
| **<u>Room 20</u>**<br>Call Center<br>BB-1 | • Gateway monitor – M/N: KX2153 – 1<br>• Innoview monitor – M/N: 2165M – 1<br>• HP wired keyboard – M/N: KU-0316 -1<br>• HP Compaq dc 7900 Small Form Factor – P/N: NE157UC#ABA  – 1 |
| **<u>Room 20</u>**<br>Call Center<br>BB-2 | • HP Compaq dc 7900 Small Form Factor – P/N: SH005UC#ABA  – 1<br>• Gateway monitor – M/N: KX2153 – 2 |
| **<u>Room 20</u>**<br>Call Center<br>BB-3 | • HP Compaq dc 7900 Small Form Factor – P/N: NL590UC#ABA  – 1<br>• Gateway monitor – M/N: KX2153 – 2<br>• Microsoft LifeChat LX-3000 – M/N: 1084 – 1 |
| **<u>Room 20</u>**<br>Call Center<br>BB-4 | • HP Compaq dc 7900 Small Form Factor – P/N: KP721AV  – 1<br>• Acer monitor – M/N: K222HQL – 1<br>• Gateway monitor – M/N: KX2153 – 1<br>• Amazon Basics - wired keyboard – M/N:KU-0833 – 1<br>• Microsoft Life Chat LX-3000 – M/N: 1084 – 1 |
| **<u>Room 20</u>**<br>Call Center<br>BB-5 | • Gateway monitor – M/N: KX2153 – 2<br>• HP wired keyboard – M/N: KU-0316 – 1<br>• HP Compaq dc 7900 Small Form Factor – P/N: NL590UC#ABA  – 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>BB-6 | • HP Compaq dc 7800p Small Form Factor – P/N: GC760AV – 1<br>• Microsoft Life Chat LX-3000 – 1<br>• Gateway monitor – M/N: KX2153 – 2 |
| **Room 20**<br>Call Center<br>BB-7 | • HP Compaq 6000 Pro Small Form Factor – P/N: SH642UP#ABA  – 1<br>• Microsoft LifeChat LX-3000 headphones with microphone – 1<br>• Gateway monitor – M/N: KX2153 – 2 |
| **Room 20**<br>Call Center<br>CC-1 | • Gateway monitor – M/N: KX2153 – 1<br>• Innoview monitor – M/N: 2165M – 1<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• Plantronics wired hedphones with microphone – M/N: Audio 655 DSP – 1<br>• HP Compaq dc 7900 Small Form Factor – P/N: NJ804UP#ABA  – 1 |
| **Room 20**<br>Call Center<br>CC-2 | • Innoview monitor – M/N: 2165M – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• Microsoft Life Chat LX-3000 – wired headphones with microphone -  M/N: 1084 – 1<br>• HP Compaq dc 7900 Small Form Factor – P/N: KR578UA#ABA  – 1 |
| **Room 20**<br>Call Center<br>CC-3 | • Innoview monitor – M/N: 2165M – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• Amazon Basics wired keyboard – M/N: KU-0833 – 1<br>• Microsoft Life Chat LX-3000 wired headphones with microphone – M/N: 0184 – 1<br>• HP Compaq dc 7900 Small Form Factor – P/N: NV493UA#ABA  – 1 |
| **Room 20**<br>Call Center<br>CC-4 | • Dell wired keyboard – M/N: SK-8115 – 1<br>• Innoview monitor – M/N: 2165M – 2<br>• HP Compaq 6000 Pro Small Form Factor – P/N: SH642UP#ABA  – 1<br>• Microsoft Life Chat LX-3000 wired headphones with microphone – 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>CC-5 | • Innoview monitor – M/N: 2165M – 2<br>• Logitech wireless mouse – M/N: M-U0026 – 1<br>• HP Compaq dc 7900 Small Form Factor – P/N: FS487AW#ABA  – 1 |
| **Room 20**<br>Call Center<br>CC-6 | • Innoview monitor – M/N: 2165M – 2<br>• Plantronics wired headphones with microphone – M/N: B6.A355 – 1<br>• HP Compaq dc7900 Small Form Factor – P/N: NJ804UP#ABA  – 1 |
| **Room 20**<br>Call Center<br>CC-7 | • HP Compaq dc7900 Small Form Factor – P/N: KP721AV  – 1<br>• Plantronics wired headphones with microphone – M/N: H5.A355 – 1<br>• Innoview monitor – M/N: 2165M – 1<br>• Acer monitor – M/N: K222HQL – 1 |
| **Room 20**<br>Call Center<br>DD-1 | • Acer monitor – M/N: K222HQL – 1<br>• Gateway monitor – M/N: KX2153 – 1<br>• Microsoft Life Chat LX-3000 wired headphones with microphone – M/N: 1084 – 1<br>• HP Compaq dc7900 Small Form Factor – P/N: KR578UA  – 1 |
| **Room 20**<br>Call Center<br>DD-2 | • HP Compaq dc7900 Small Form Factor – P/N: NP898UC#ABA  – 1<br>• Microsoft Life Chat LX-3000 wired headphones with microphone – M/N: 1084 – 1<br>• Gateway monitor – M/N: KX2153 – 2 |
| **Room 20**<br>Call Center<br>DD-3 | • HP Compaq dc7900 Small Form Factor – P/N: SH005UC#ABA  – 1<br>• Acer monitor – M/N: K222HQL – 1<br>• Gateway monitor – M/N: KX2153 – 1<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• Dell wired keyboard – Model: SK-8115 – 1 |
| **Room 20**<br>Call Center<br>DD-4 | • Gateway monitor – M/N: KX2153 – 2<br>• HP Compaq dc7900 Small Form Factor – P/N: KP721AV  – 1<br>• |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>DD-5 | • Acer monitor – M/N: K222HQL – 2<br>• HP Compaq dc7900 Small Form Factor – P/N: NJ804UP#ABA – 1 |
| **Room 20**<br>Call Center<br>DD-6 | • Gateway monitor – M/N: KX2153 – 1<br>• Acer monitor – M/N: K222HQL – 1<br>• Plantronics wired headphones with microphone – M/N: Audio 655 DSP – 1<br>• Microsoft Life Chat LX-3000 wired headphones with microphones – M/N: 1084 – 1<br>• HP Compaq dc7900 Small Form Factor – P/N: SH005UC#ABA – 1 |
| **Room 20**<br>Call Center<br>DD-7 | • AOC monitor – M/N: E2260SW – 1<br>• Innoview monitor – M/N: 2165M – 1<br>• Amazon Basics wireless mouse – M/N: MSU0939 – 1<br>• HP Compaq dc7900 Small Form Factor – P/N: SH005UC#ABA – 1<br>• Plantronics wired headphones with microphone – M/N: H5.A355 |
| **Room 20**<br>Call Center<br>EE-1 | • Acer monitor – M/N: K222HQL – 1<br>• Gateway monitor – M/N: KX2153 – 1<br>• Plantronics wired headphones with microphone – M/N: G5.A355 – 1<br>• HP Compaq dc7900 Small Form Factor – P/N: NE157UC#ABA – 1 |
| **Room 20**<br>Call Center<br>EE-2 | • Gateway monitor – M/N: KX2153<br>• Acer monitor – M/N: K222HQL – 1<br>• HP Compaq 6000 Pro Form Factor – P/N: scrapped off – 1<br>• Microsoft Life Chat LX-3000 wired headphones with microphone – M/N: 1084 – 1 |
| **Room 20**<br>Call Center<br>EE-3 | • Gateway monitor – M/N: KX2153 -1<br>• Acer monitor – M/N: K222HQL – 1<br>• HP Compaq 6000 Pro Form Factor – P/N: SH642UP#ABA – 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Call Center<br>EE-4 | • Acer monitor – M/N: K222HQL – 2<br>• Logitech wired mouse – M/N: M-U0026 – 1<br>• Logitech K120 wired keyboard – M/N: Y-U0009 – 1<br>• Plantronics wired headphones with microphone – M/N: Audio 655 DSP – 1<br>• HP Compaq dc7800p Small Form Factor – P/N: illegible  – 1 |
| **Room 20**<br>Call Center<br>EE-5 | • Gateway monitor – M/N: KX2153 – 2<br>• Logitech B100 wired mouse – M/N: M-U0026 – 1<br>• Plantronics wired headphones with microphone – M/N: Audio 655 DSP – 1<br>• HP Compaq 6000 Pro Small Form Factor - P/N: SH642UP#ABA – 1 |
| **Room 20**<br>Call Center<br>EE-6 | • HP Compaq 6000 Pro Small Form Factor - P/N: SH642UP#ABA – 1<br>• Gateway monitor – M/N: KX2153 – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• HP wired keyboard – M/N: KU-0316 – 1<br>• Microsoft Life Chat LX-3000 – wired headphones with microphone – M/N: 1084 – 1 |
| **Room 20**<br>Call Center<br>EE-7 | • Gateway monitor – M/N: KX2153 – 2<br>• HP wired keyboard – M/N: KU-0316 – 1<br>• HP Compaq dc 7900 Small Form Factor - P/N: NL336UC#ABA – 1 |
| **Room 20**<br>Cabinets in Call Center next to rows U and T | • Ikea white table Linnmon 16353<br>• Black 2 drawer file cabinet – 2<br>• Grey garbage can – 1<br>• Grey file cabinet with blue fabric top – 2<br>• Epson PrecisionCore Workforce WF3640 printer – 1<br>• Yealink phone – 1<br>• Black mesh desk organizer – 1<br>• White Board/Dry Erase Board and easel – 1<br>• Eraser – 1<br>• Red marker – 1 |
| **Room 20**<br>Planters in Call Center | • Large white – 3<br>• Medium white – 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 20**<br>Back wall in Call Center | • Gemini speaker – 1<br>• Portable/foldable table – 1<br>• Spin to Win money wheel – 1<br>• White Board/Dry Erase Board and easel – 1 |
| **Room 20**<br>Desk A in Call Center<br><br><br><br>**Room 20**<br>Desk A in Call Center<br>(Continued) | • L-Desk Hayworth<br>• Black metal file organizer – 1<br>• Gateway monitors KX2153 – 2<br>• hp keyboard – 1<br>• ho mouse – 1<br>• Cisco phone – 1<br>• BenQ projector remote – 1<br>• ASUS Sonicmaster – 1<br>• Panasonic phones – 2<br>• Plantronics charging stations (empty) – 4<br>• Linksys phone adapter – 2<br>• Netgear prosafe GS108PE – 1 |
| **Room 20**<br>– Drawer B | • Black mesh business card holder – 1<br>• Silver mesh business card holder – 1 |
| **Room 20**<br>–  Drawer C | • hp wired mouse – 1<br>• Plantronics headset M214C in box – 1 |
| **Room 20**<br>–  Behind Desk<br>(on brown table and floor) | • ASUS Zen Pad – 1<br>• ZTE phone 8573240172 – 1<br>• Charging base for 8 devices – 1<br>• Microsoft headsets – 6<br>• Plantronics headsets – 10 |
| **Room 20**<br>Desk B in Call Center<br><br><br><br><br><br>**Room 20**<br>Desk B in Call Center<br>(Continued) | • Gateway monitor – M/N: KX2153 – 3<br>• Lenovo Tablet – Model: LenovoTAB2A10-70F – 1<br>• HP ProDesk 400 G1 MT – P/N: G5Q7SUT#ABA - 1<br>• HP OfficeJet 4630 printer – 1<br>• Scotch – C60 silver stapler – 1<br>• NEAT scanner – M/N: ND-1000 – 1<br>• Metal Mesh black file organizer – 1<br>• Pencil Cup – black metal – 1<br>• HP wired mouse – no m/n - 1<br>•  Plantronics wired headphones with microphone – M/N: C5.A355 – 1 |

48587801;1

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 21** | • Lacasse L Shape Desk<br>• Ikea Malkolm Black rolling chair – 1<br>• Blue fabric sitting chair – 2<br>• HP ProDesk 400 Small Form Factor Business PC – 1<br>• HP V242h monitor – 2<br>• Logitech webcam  – 1<br>• Logitech keyboard – 1<br>• Logitech wireless mouse – 1<br>• Wired mouse – 1<br>• Logitech speaker – 2<br>• Logitech flash drive – 1<br>• Yealink phone – 1<br>• Logitech webcam (loose) – 1<br>• HP speaker (loose) – 2<br>• VXI L50 Handset Lifter (in box) – 1<br>• ZTE Phone – 1<br>• Black Sheet Stand – 1<br>• Black pen/pencil caddy – 1<br>• Hybrid Power calculator – 1<br>• Paper Pro Standout Stapler – 1<br>• EVO Paper Pro Stapler – 1<br>• Tape dispenser – 1<br>• Staple remover – 1<br>• Amazon Basics paper shredder – 1<br>• Grey garbage can – 1<br>• 2 Drawer Black metal file cabinet (top drawer damaged) – 1<br>• Epson Workforce WF 3620 printer – 1<br>• Jarbo ink cartridges box – 2<br>• Cash in drawer $2.82<br>• Plantronics headsets |
| **Room 22** | • Lacasse L Shape Desk<br>• Ikea Malkolm Black rolling chair – 1<br>• Blue fabric sitting chair – 2<br>• HP ProDesk 400 Small Form Factor Business PC – 1<br>• HP V242h monitor – 2<br>• Logitech speaker – 2<br>• Logitech webcam  – 1<br>• Logitech keyboard – 1<br>• Wired mouse – 1<br>• HP Color Laser Jet Pro M452dn – 1<br>• Yealink Phone  – 1<br>• LHR XTY in ear earpieces (in box) – 3 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 22**<br>(Continued) | • Belkin Surge Protector – 1<br>• Premium toner cartridge (in box) – 2<br>• Grey garbage can – 1<br>• Black Sparco Stapler – 1<br>• Swingline Stapler – 1<br>• Ativa Calculator – 1 |
| **Room 23** | • Lacasse L Shape Desk<br>• Ikea Thingal Black rolling chair – 1<br>• Blue fabric sitting chair – 2<br>• HP ProDesk 400 Small Form Factor Business PC – 1<br>• HP V242h monitor – 2<br>• Logitech webcam  – 1<br>• Logitech keyboard – 1<br>• Logitech mouse – 1<br>• Logitech speaker – 2<br>• Cisco phone – 1<br>• Microsoft Surface Pro 1724 128GB 061125654853 – 1<br>• Grey soft case for Surface Pro – 1<br>• Cyber Power 650VA Surge Protector – 1<br>• Smartech USB Port – 1<br>• Seagate Backup Plus Slim Portable Storage – 1<br>• Grey garbage can – 1<br>• Foreign coins in drawer - 29 |
| **Room 24**<br>(Operations Dept.) | • IKEA – Malkolm – black rolling office chairs – 11<br>• Premium – small/tall fridge with freezer – 1<br>• HAWORTH Desk – WSB, K, REC, 24 x 48, L, J, S, C 2015 – with attached two drawer storage cabinet – 12<br>• BernHardt Design – shipped/sold by JC White Architectural Interior Products – small grey soft leather  upholstered chairs with shiny metal frame – 4<br>• LACASSE – small wood colored desk – P/N: N5KNN-RT2448A5 – 1<br>• "Shred-It" – paper shredding receptacle – 1<br>• Xerox – WorkCentre 6505 – printer – 1<br>• HP wired mouse – M/N: MOFYUO – 1<br>• Architec Market fresh prep  - Black granite polyboard – poly cutting board – for food – 1<br>• Costco – Copy/print paper – 500 sheets ea. – 1<br>• The Academy – giant circular toppling tower - $29.00 – 1<br>• Front Porch Classics Indoor Cornhole – 1<br>• Kaz, Inc. – Honeywell fan – M/N: HHT-013-HD – 1 |

48587801;1

**Simple Health Inventory – 2 Oakwood Blvd.**

| **Room 24**<br>(Operations Dept.)<br>(Continued) | <ul><li>Purell Advanced Refreshing Aloe – hand sanitizing gel - 8 fl oz – 3</li><li>Brighton Professional – Paper towel roll – 2</li><li> Kleenex – Small square box – 3</li><li>Baer's Furniture – Cheetah statue – ($849.99 – year: 2015) – 1</li><li>Dell wireless keyboard – M/N: WK636 – 1</li><li>Dell wireless mouse – No M/N – 1</li><li>Dell Inspiron – personal computer – M/N: D12U - 1</li><li>Linksys phone adapter – M/N: PAP2</li><li>Baer's Furniture – Fish statue – 1</li><li>"Davis" – dark grey leather chair – 1</li><li>IKEA – Linnmon – white table – 1</li><li>LACASSE – separate filing drawer/cabinet – 1</li><li>Honeywell Quietset tower fan – M/N: H4-280-TGT – 1</li></ul> |
|---|---|
| **Room 24**<br>(Operations Dept.) | <ul><li>Allsop monitor stand – 1</li><li>Amazon Basics monitor stand – 1</li><li>hp V242h monitor – 2</li><li>Logitech webcam – 1</li><li>Plantronics- wireless headphones – GameCom 818 USB – 1</li><li>hp wired mouse – M/N: SM-2022 – 1</li><li>Dell wired keyboard – M/N: KB1421</li><li>HP ProDesk 400 G1 MT – P/N: P4K78UT#ABA – 1</li></ul> |
| **Room 24**<br>(Operations Dept.) | <ul><li>HP ProDesk 400 G1 MT – P/N: P4K78UT#ABA – 1</li><li>HP wired mouse – M/N: SM-2022 – 1</li><li>HP V242h – monitor – 2</li><li>HP wired keyboard – M/N: KU-??16 – 1</li><li>Amazon Basics wireless mouse with nano receiver – Lot #: CH02150813 – 1</li></ul> |
| **Room 24**<br>(Operations Dept.)<br>Empty WS | <ul><li>HP ProDesk 400 G2.5 Small Form Factor Business PC – 1</li><li>Plantronics – Audio 655 DSP – headphones with microphone – 1</li><li>Plantronics – G5.A355 with Microphone – 1</li><li>Microsoft Life Chat LX-3000 wired headphones with microphone – 1</li><li>HP V242h monitor – 2</li><li>X-ACTO pencil sharpener – M/N: 18XXBS – 1</li></ul> |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 24**<br>(Operations Dept.)<br>Empty WS | • HP ProDesk 400 G2.5 Small Form Factor Business PC – 1<br>• HP V242h monitor – 2<br>• HP wired mouse – M/N: SM-2022 – 1<br>• HP wired keyboard – M/N: SK-2025 – 2<br>• Microsoft Life Chat LX-3000 – wired headphones with Microphone – 1<br>• Plantronics wired headphones with microphone – M/N: H5.A355 – 1<br>• Plantronics wired headphones with microphone – M/N: F5.A355 – 1<br>• Plantronics wired headphones with microphone – M/N: C6.A355 – 1 |
| **Room 24**<br>(Operations Dept.) | • Falco – Home Security lockbox – 1<br>• Logitech 1080p webcam – M/N: V-U0028<br>• HP V242h monitors – 2<br>• Lenovo wired keyboard – M/N: KB1021 - 1<br>• Clipco – black stapler – 1<br>• Monitor stand – unknown brand – 2<br>• Microsoft LifeChat LX-3000 – headphones with microphone – 1<br>• HP ProDesk 400 G1 MT – P/N: P4K78UT#ABA – 1<br>• $1.22 (Pennies – 47; Nickels – 4; Dimes – 3; Quarters – 1)<br>• Logitech headphones – M/N: MH614 – 1<br>• Scotch C-38 Tape Dispenser - 1 |
| **Room 24**<br>(Operations Dept.) | • Logitech K120 wired keyboard – M/N: Y-U0009 – 1<br>• Microsoft Lifechat LX-3000 wired heaphones with microphone – M/N: 1084 – 1<br>• HP ProDesk 400 G1 MT – 1<br>• HP V242h monitor – 2<br>• Logitech wired mouse – M/N: M-U0026 – 1 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 24**<br>(Operations Dept.) | • HP V242h monitors – 2<br>• Logitech K330 – wireless keyboard – M/N: Y-R0009 – 1<br>• Logitech M215 wireless mouse – M/N: M-R0028 – 1<br>• HP ProDesk 400 G1 MT – 1<br>• Plantronics Audio 655 DSP wired headphones with microphone – 1<br>• "SDorfman Steve" – Seagate – Barracuda – 1000GB hard drive – P/N: 1CH162-543 – 1<br>• Amazon Basics – AAA Batteries – 4 qty ea. – 14 packs<br>• Amazon Basics – AA Batteries – 4 qty ea. – 12 packs<br>• Amazon Basics – D Batteries – 6 qty ea. – 14 packs<br>• Google Chromecast – unopened – 1<br>• Staples – standard sized sticky notes – 100 notes ea. – 12 pads ea. pack – 1 pack<br>• Epson 252XL ink cartridge – Black – 1<br>• Swingline standard staples – 5000 staples<br>• Staples – invisible tape – 2 rolls<br>• Staples – standard sized sticky notes – 100 notes ea. pad – 6 pads<br>• Microsoft Life Chat LX-3000 headphones with microphone – M/N: 1084 – 1<br>• Plantronics headphones with microphones – M/N: Audio 655 DSP - 1 |
| **Room 24**<br>(Operations Dept.) | • HP V242h monitor – 2<br>• Plantronics headphones with microphone – M/N: C6.A355 – 1<br>• HP wired mouse – M/N: SM-2022 – 1<br>• HP ProDesk 400 G1 MT – 1<br>• HP wired keyboard – M/N: SK-2025 – 1<br>• Microsoft Life Chat LX-3000 – M/N: 1084 – 1<br>• Tops – "The Legal Pad" – small legal pad – 5<br>• Amazon Basics – small legal pad – yellow paper – 1<br>• The Bright Tea Co. – Peppermint – Code B505 – 75 packets |
| **Room 24**<br>(Operations Dept.) | • HP V242h monitor – 2<br>• HP ProDesk 400 G2.5 Small Form Factor Business PC – P/N: L9F03UT#ABA<br>• Plantronics headphones with microphone – M/N: Audio 655 DSP – 1<br>• HP wired mouse – M/N: SM-2022 – 1<br>• Honeywell – Mini Quietset – desktop tower fan – M/N: HTF210BTD1 – 1 |

48587801;1

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **Room 24**<br>(Operations Dept.)<br>(Continued) | • Plantronics headphones with microphone – M/N: B5-A355 – 1<br>• Plantronics headphones with microphone – M/N: I5-A355 – 1 |
| **Room 24**<br>(Operations Dept.)<br>Empty WS | • HP V242h monitor – 2<br>• AST 3D optical wired mouse – 1<br>• HP wired keyboard – M/N: SK-2025 – 1<br>• HP ProDesk 400 G2.5 Small Form Factor Business PC – P/N: L9F03UT#ABA |
| **Room 24**<br>(Operations Dept.) | • Plantronics headphones with microphone – M/N: B6-A355 – 1<br>• Plantronics headphones with microphone – M/N: G5-A355 – 1<br>• Logitech M320 – red wireless mouse – M/N: M-R0051 – 1<br>• Swingline three hole puncher – 1<br>• Scotch Magic tape – 1<br>• Universal – Silver paper clips – 100 ea. – 2 boxes<br>• ACCO – Non-Skid paperclips – 100 ea. – 1 box<br>• Dell wired keyboard – M/N: Y-U0003-DEL5<br>• HP V242h monitor – 2<br>• HP ProDesk 400 G2.5 Small Form Factor BusinessPC – P/N: L9F03UT#ABA – 1 |
| **Room 24**<br>(Operations Dept.) | • HP V242h monitor – 2<br>• Plantronics headphones with microphone – M/N: H5.A355 – 1<br>• Black mesh metal file organizer – 1<br>• HP ProDesk 400 G2.5 Small Form Factor BusinessPC – P/N: L9F03UT#ABA – 1<br>• Amazon Basics – wired keyboard – M/N: KU-0833 – 1<br>• HP wired mouse – M/N: SM-2022 – 1<br>• Scotch – C-38 tape dispenser – 1 |
| **SUITE 125**<br>Room 1 | • Frigidaire – microwave – 1<br>• HP Compaq dc7900 Small Form Factor – PN: NL336UC#ABA - 1<br>• HP Compaq dc7900 Small Form Factor – PN: FS486#ABA - 1<br>• HP Compaq dc7900 Small Form Factor – PN: NP544UC#ABA - 1<br>• HP Compaq dc7900 Small Form Factor – PN: KP721AV - 1<br>• HP Compaq dc7900 Small Form Factor – PN: NJ804UP#ABA - 1<br>• HP Compaq 6000 Pro Small Form Factor – PN: SH642UP#ABA - 1<br>• HP Compaq dc7900 Small Form Factor – PN: SF056UC#ABA |

48587801;1

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **SUITE 125**<br>Room 1<br>(Continued) | • HP Compaq dc7900 Small Form Factor – PN: FS493AW#ABA<br>• HP Compaq dc7900 Small Form Factor – PN: NP544UC#ABA<br>• HP Compaq dc7900 Small Form Factor – PN: KP721AV<br>• HP Compaq 6000 Pro Small Form Factor – PN: SH642UP#ABA<br>• HP Compaq dc7900 Small Form Factor – PN: NP544UC#ABA<br>• HP Office Jet Pro Pro 8610 – 1<br>• Lenovo – wired keyboard – M/N: KU-0225 – 1<br>• Acer monitor – M/N: G226HQL Bbd – 2<br>• HP 8000 elite small Form Factor – P/N: SH798UP#ABA – 1<br>• HAWORTH Desk with storage and hanging wall cabinet – 2<br>• Replacement lamp  bulbs for BENQ LCD projector – 5J.J8805.001 – 3<br>• Kleenex – 2 boxes<br>• Dell laptop – "Latitude" – no other information – 1<br>• Hand dryer – Eco Friendly – in box/used – 1<br>• TOSHIBA eStudio 455 – office printer – 1<br>• Samsung – Large refrigerator |
| **SUITE 125**<br>Room 2 | • LACASSE – L-Desk w storage drawer and wall storage cabinet - 1<br>• LACASSE – separate small filing cabinet – 1<br>• HDX – Assorted bungee cords – 50 pack – 1<br>• Logitech projector – M/N: V0032 – 1<br>• NetGear ProSafe – 8 port gigabit witch – Model: GS108 – 1<br>• Logitech conference speaker – M/N: V-U0036 – 1<br>• Logitech mini speakers – M/N: V-U0037 – 2<br>• Logitech  HUB (for video conference devices) – M/N: V-U0033 – 1<br>• HP Pro Desk 400 G2.5 – P/N: L9F03UT#ABA – 1<br>• LaserLink Software Suite 2015 – W-2 & 1099-Misc. – 2<br>• Dart – J-Cup – insulated Styrofoam cups – 1000 ea. box – 3 boxes<br>• Davis – blue fabric chairs – 2<br>• IKEA – Malkolm – Rolling black office chair – 2<br>• Filing cabinets – grey metal – 2 |

48587801;1

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **SUITE 125**<br>Room 3 | • Unbranded black leather lounge chair – 1<br>• Xerox Work Centre 6505 – 1<br>• Medium dry erase board – 1<br>• HAWORTH desk with storage and wall cabinet/storage – 4<br>• Dell – M/N: E05S – 5<br>• Acer monitor – M/N: G276HL Gbd – 1<br>• HP Pro Desk 400 G1 MT – 1<br>• Dell Power Connect 5548 – 2<br>• Dell Power Connect 5524 – 2<br>• HP monitor – M/N: HPV242h – 2<br>• HP Pro Desk 400 G1 MT – P/N: P4K78UT#ABA – 1<br>• Acer monitor – M/N: G276HL Gbd – 1<br>• Dell Power Connect 8132 – 2<br>• Dell E04J – 3<br>• IKEA – Malcolm – black rolling office char – 4<br>• "Davis" – grey leather office chair – 1<br>• HP monitor – HPV242h – 2<br>• NetGear ProSafe – 8 port gigabit switch – M/N: GS108 – 1<br>• LACASSE table<br>• Dell Power Connect 5524 – 2<br>• "beam+ - Double Roboto - remote controlled robot – 2 |
| **SUITE 125**<br>Room 4 | • HAWORTH desk with storage + wall cabinet – 5<br>• HP monitor – HPV242h – 1<br>• Fellows – 79C – Paper shredder – 1<br>• IKEA – Malcolm – Rolling black office chair – 7<br>• **RECORDS BOOK** - 2018 Oakwood – Commissions Reports – Book 3 – April 11-May 21<br>• **RECORDS BOOK** - 2018 Oakwood – Commissions Reports – Book 2 – March 1-April 1<br>• **RECORDS BOOK** - 2018 Boca – Commissions Reports – Book 1 – January 1, 2018<br>• **RECORDS BOOK** - 2018 Doral – Commissions Reports – Book 1 – January 1, 2018<br>• **RECORDS BOOK** - 2017 Doral – Commissions Reports – Book 3 – July 21-November 11<br>• **RECORDS BOOK** - 2017 Doral – Commissions Reports – Book 2 – February 21-July 11<br>• **RECORDS BOOK** - 2017 Boca – Commissions Reports – Book 5 – November 1-December 11<br>• **RECORDS BOOK** - 2017 Boca – Commissions Reports – Book 4 – July 21-October 11 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **SUITE 125**<br>Room 4<br>(Continued) | • **\*\*RECORDS BOOK\*\*** - 2017 Boca – Commissions Reports – Book 3 – May 1-July 11<br>• **\*\*RECORDS BOOK\*\*** - "Boca – Book 2 – February 21-April 21, 2017"<br>• **\*\*RECORDS BOOK\*\*** - 2017 Oakwood – Commissions Reports – Book 5 – July 11 – September 21, 2017<br>• **\*\*RECORDS BOOK\*\*** -  2017 Oakwood – Commissions Reports – Book 4 – May 21-July 1, 2017<br>• **\*\*RECORDS BOOK\*\*** - "Oakwood – Book 3 – April 1-21- May 11, 2017"<br>• **\*\*RECORDS BOOK\*\*** - "Oakwood – Book 2 – February 21- March 21, 2017"<br>• **\*\*RECORDS BOOK\*\*** - "Earnings Report 2014 December >"<br>• HP Compaq 8000 Elite – P/N: VS652UA#ABA - 1<br>• **\*\*RECORDS BOOK\*\*** - 2017 Doral – Commissions Reports – Book 4 – November 21-December 21, 2017<br>• **\*\*RECORDS BOOK\*\*** - 2017 Boca – Commissions Reports – Book 6 – October 21<br>• **\*\*RECORDS BOOK\*\*** - 2018 Boca - Commissions Reports – Book 1 – January 1-April 2018<br>• **\*\*RECORDS BOOK\*\*** - 2017 Oakwood - Commissions Reports – Book 7 – November 21-December 21<br>• **\*\*RECORDS BOOK\*\*** - 2018 Oakwood - Commissions Reports – Book 1 – January 1, 2018<br>• **\*\*RECORDS BOOK\*\*** - 2017 Oakwood - Commissions Reports – Book 6 – October 1-November 21<br>• **\*\*RECORDS BOOK\*\*** - WII2014<br>• **\*\*RECORDS BOOK\*\*** - HBI Office Expense Reports 2014<br>• **\*\*RECORDS BOOK\*\*** - Expense Report – 3rd Quarter of 2015 – July, August, and September<br>• **\*\*RECORDS BOOK\*\*** - Expense Report – 4th Quarter of 2015 – October, November, and December<br>• **\*\*RECORDS BOOK\*\*** - Expense Report – 1st Quarter of 2016 – 03/01/16-04/03/16<br>• **\*\*RECORDS BOOK\*\*** - Expense Report – 1st Quarter of 2016 – Book 1 – January 1-February 29, 2016<br>• **\*\*RECORDS BOOK\*\*** - Expense Reports – 2nd Quarter of 2016 – Book 1 – April 1-May 15, 2016<br>• **\*\*RECORDS BOOK\*\*** - Expense Reports – 2nd Quarter of 2016 – Book 2 – May 16-July 3, 2016<br>• **\*\*RECORDS BOOK\*\*** - Expense Reports – 3rd Quarter of 2016 – Book 1 – July 4-August 2016<br>• **\*\*RECORDS BOOK\*\*** - Expense Reports – 3rd Quarter of 2016 – Book 2 – August 15-September 25, 2016 |

**Simple Health Inventory – 2 Oakwood Blvd.**

| | |
|---|---|
| **SUITE 125**<br>Room 4<br>(Continued) | • **\*\*RECORDS BOOK\*\*** - Expense Reports – 4th Quarter of 2016 – Book 1 – September 26-November 13, 2016<br>• **\*\*RECORDS BOOK\*\*** - Expense Reports – 4th Quarter of 2016 – Book 2 – November 14-December 31, 2016<br>• **\*\*RECORDS BOOK\*\*** - 2017 Expense Reports – Book 1 – January 1-February 26, 2017<br>• **\*\*RECORDS BOOK\*\*** - 2017 Expense Reports – Book 2 – February 27-May 28, 2017<br>• **\*\*RECORDS BOOK\*\*** - 2017 Expense Reports – Book 3 – May 29-July 30, 2017<br>• **\*\*RECORDS BOOK\*\*** - 2017 Expense Reports – Book 4 – July 31-October 1, 2017<br>• **\*\*RECORDS BOOK\*\*** - 2017 Expense Reports – Book 5 – October 2-November 19, 2017<br>• AOC monitor – M/N: E2260SW – 1<br>• ViewSonic monitor – VS14761 - 1<br>• HP Compaq dc7900 Small Form Factor – P/N: FS486AW#ABA – 1<br>• ALera – Wire Cart Kit – M/N: ALE-SW342416BA - 2<br>• Medium-Large dry erase board - 1 |
| **SUITE 125**<br>Room 5 | • Denon Integrated Network AV Receiver – M/N: AVR-X3000 – 1<br>• Current Audio – M/N: AMP1270 – 2<br>• Creston MC3 – 1<br>• Vivotek NR8301 Network Video Recorder – 1<br>• Dell Sonicwall – M/N: IRK26-0A4 – 2<br>• Dell – M/N: E05S? – M/N: HBCTMDB01? – Sticker removed! – 1<br>• Dell monitor – M/N: E2015HV1 – 1<br>• Large cork board – 1<br>• Custom made large leather coat costume – lucha dora? – 1 |
| **MISCELLANEOUS** | • Abstract Hallway Wall Art - 10 |

# EXHIBIT "A-2"
# [Doral Inventory]

**Simple Health Inventory – Doral**

Simple Health Doral Inventory
(Preliminary)

| ROOM | INVENTORY LIST - QUANTITY |
|---|---|
| **Reception Area (1)**<br>(Front of Reception Desk) | • Custom Built Reception desk – Sparkly white Terrazzo stone top with built in storage drawers - 1<br>• "The GunLocke Company" – Model GK1111-1 – Serial No.: 8RJ59Z - Grey leather upholstered chairs - 2<br>• "the GunLocke Company" – Serial No.: 8EZ5KZ – Marble topped side table - 1<br>• IKEA – MALKOLM – black rolling office chair - 1 |
| **Reception Area (1)**<br>**A**<br>(Reception Desk) | • Dymo – Label Manager – M/N: Label Manager 160 - 1<br>• Dymo – Label Cassette – D1 – BLK and White sided – 1<br>• HP wired mouse – M/N: SM-2022 – 1<br>• Dell monitor – M/N: SE2216Hf – 2<br>• HP Compaq dc7900 Small Form Factor – P/N: NJ804UP#ABA – 1<br>• Magic Chef – Mini Fridge – 1<br>• IKEA – MALKOLM – Black Rolling Office Chair - 1 |
| **Reception Area (1)**<br>**B**<br>(Reception Desk) | • Dell Monitor – M/N: SE2216Hf – 2<br>• APC – Power Surge Protector – M/N: Back-UPS600 – 1<br>• Microsoft Life Chat LX-3000 – wired headphones with microphone – M/N: 1084 – 1<br>• IKEA- MALKOLM – Black Rolling Office Chair - 1 |
| **Call Center (2)** | • Samsung flat screen 60" LED TV – "620D – Series 6" – 2<br>• IKEA – MALKOLM – Rolling Black Office Chair – 91<br>• Xerox Work Centre 6505 – 1<br>• Haworth - double sided desk - 38<br>• Haworth - single desk - 14 |
| **Call Center (2)**<br>Desk A | • InnoView Monitor – P/N: i22Lmh1 – M/N: 2165m – 1<br>• TFT LCD Monitor – M/N: 2165M – 1<br>• HP Compaq 8000 Elite – P/N: SJ288UP#ABA<br>• Microsoft Life Chat LX-3000 – wired headphones with microphone – M/N: 1084 - 1 |

**Simple Health Inventory – Doral**

| | |
|---|---|
| **Call Center (2)** <br> Desk B | • Microsoft Life Chat LX-3000 – wired headphones with microphone – M/N: 1084 – 1 <br> • Acer monitor – M/N: G226HQL – 1 <br> • Acer monitor – M/N: K222HQL – 1 <br> • HP 8000 Elite – P/N: BZ245US#ABA – 1 |
| **Call Center (2)** <br> Desk C | • Acer monitor – M/N: G226HQL – 2 <br> • Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1 <br> • HP 8000 Elite – P/N: SH798UP#ABA – 1 |
| **Call Center (2)** <br> Desk D | • AOC – M/N: E2260Sw – 2 <br> • Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1 <br> • HP 8000 Elite – P/N: BZ245US#ABA - 1 |
| **Call Center (2)** <br> Desk E | • HP 8000 Elite – P/N: SH798UP#ABA – 1 <br> • Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 2 <br> • TFT monitor – M/N: 2165M – 2 <br> • Amazon Basics – wired mouse – M/N: MSU0939 - 1 |
| **Call Center (2)** <br> Desk **F** | • HP Compaq 8000 Elite - P/N: BZ245US#ABA <br> • Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 - 1 <br> • InnoView monitor – M/N: 20165M – 2 <br> • Plantronics wired headphones with microphone – M/N: A5.A355 |
| **Call Center (2)** <br> Desk **G** | • TFT monitor – M/N: 20165M – 2 <br> • Plantronics wired headphones with microphone – M/N: Audio 655 DSP - 1 <br> • HP Compaq 8000 Elite - P/N: SH798UP#ABA |
| **Call Center (2)** <br> Desk **H** | • TFT monitor – M/N: 20165M – 2 <br> • Plantronics wired headphones with microphone – M/N: C5.A355 - 1 <br> • HP Compaq 8000 Elite - P/N: SJ288UP#ABA |

**Simple Health Inventory – Doral**

| | |
|---|---|
| **Call Center (2)**<br>Desk **I** | • HP Compaq 8000 Elite - P/N: SH798UP#ABA<br>• Acer monitor – M/N: K222HQL – 2 |
| **Call Center (2)**<br>Desk **J** | • HP Compaq dc7900 - P/N: NJ804UP#ABA<br>• Plantronics - wired headphones with microphone – M/N: B5.A355 - 1<br>• Gateway Monitor – M/N: KX2153 - 2 |
| **Call Center (2)**<br>Desk **K** | • HP Compaq 8000 Elite - P/N: SH798UP#ABA<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1<br>• HP wired mouse – M/N: SM-2022 – 1<br>• AOC monitor – M/N: E2260Sw – 2 |
| **Call Center (2)**<br>Desk **L** | • HP Compaq 8000 Elite - P/N: SJ288UP#ABA<br>• Plantronics – wired headphones with microphone – M/N: F5.A355 – 1<br>• AOC monitor – M/N: E2260Sw - 2 |
| **Call Center (2)**<br>Desk **M** | • HP Compaq dc7900 - P/N: NK940UC#ABA<br>• Acer monitor – M/N: G227HQL – 2 |
| **Call Center (2)**<br>Desk **N** | • HP Compaq dc7900 - P/N: KP721AV<br>• AOC monitor – M/N: E2252Sw - 2 |
| **Call Center (2)**<br>Desk **O** | • HP Compaq dc7900 - P/N: AX497US#ABA<br>• AOC monitor – M/N: E2252Sw - 2 |
| **Call Center (2)**<br>Desk **P** | • HP Compaq dc7900 - P/N: NR622UC#ABA<br>• AOC monitor – M/N: E2252Sw – 2<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1 |
| **Call Center (2)**<br>Desk **Q** | • HP Compaq 6000 Pro - P/N: SH642UP#ABA<br>• AOC monitor – M/N: E2252Sw – 2<br>• HP wired mouse – M/N: MOFYUO – 1 |

**Simple Health Inventory – Doral**

| | |
|---|---|
| **<u>Call Center (2)</u>**<br>Desk **R** | • HP Compaq 6000 Pro - P/N: SH642UP#ABA<br>• AOC monitor – M/N: E2252Sw – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 - 1 |
| **<u>Call Center (2)</u>**<br>Desk **S** | • TFT monitor – M/N: 2165M – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• HP Compaq 8000 Elite - P/N: SH798UP#ABA |
| **<u>Call Center (2)</u>**<br>Desk **T** | • HP Compaq 8000 Elite - P/N: BZ245US#ABA<br>• Plantronics – wired headphones with microphone – M/N: A5.A355 – 1<br>• TFT monitor – M/N: 2165M – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• Amazon Basics wired Keyboard – M/N: KU-0833 – 1<br>• Plantronics – wired headphones with microphone – M/N: Audio 655DSP – 1 |
| **<u>Call Center (2)</u>**<br>Desk **U** | • HP Compaq 8000 Elite - P/N: BZ245US#ABA<br>• TFT monitor – M/N: 2165M – 2 |
| **<u>Call Center (2)</u>**<br>Desk **V** | • HP Compaq 8000 Elite - P/N: BZ245US#ABA<br>• TFT monitor – M/N: 2165M – 2<br>• Plantronics – wired headphones with microphone – M/N: L4.A355 – 1 |
| **<u>Call Center (2)</u>**<br>Desk **W** | • HP Compaq dc7900 - P/N: SH005UC#ABA<br>• TFT monitor – M/N: 2165M – 2 |
| **<u>Call Center (2)</u>**<br>Desk **X** | • HP Compaq dc7900 - P/N: NK940UC#ABA<br>• TFT monitor – M/N: 2165M – 2 |
| **<u>Call Center (2)</u>**<br>Desk **Y** | • HP Compaq 6000 Pro - P/N: SH642UP#ABA<br>• HP wired mouse – M/N: None - 1<br>• InnoView monitor – M/N: 2165M – 2 |
| **<u>Call Center (2)</u>**<br>Desk **Z** | • HP Compaq 6000 Pro - P/N: SH642UP#ABA<br>• TFT monitor – M/N: 2165M – 2 |
| **<u>Call Center (2)</u>**<br>Desk **AA** | • HP Compaq 6000 Pro - P/N: SH642UP#ABA<br>• AOC monitor – M/N: E2252Sw – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1 |

**Simple Health Inventory – Doral**

| | |
|---|---|
| **Call Center (2)**<br>Desk **BB** | • HP Compaq 6000 Pro - P/N: SH642UP#ABA<br>• AOC monitor – M/N: E2252Sw – 2 |
| **Call Center (2)**<br>Desk **CC** | • HP Compaq dc7900 - P/N: NE157U #ABA<br>• Acer monitor – M/N: K222HQL – 1<br>• Dell monitor – M/N: SE2216H – 1 |
| **Call Center (2)**<br>Desk **DD** | • HP Compaq dc7900 - P/N: NJ804UP#ABA<br>• TFT monitor – M/N: 2165M – 2 |
| **Call Center (2)**<br>Desk **EE** | • HP Compaq 8000 Elite - P/N: SH798UP#ABA<br>• Dell wired mouse – M/N: Can't Read! – 1<br>• Lenovo wired keyboard – M/N: SK-8825 (L)<br>• Plantronics – wired headphones with microphone – M/N: G5.A355 – 1<br>• InnoView monitor – M/N: 2165M - 2 |
| **Call Center (2)**<br>Desk **FF** | • InnoView monitor – M/N: 2165M – 2<br>• Amazon Basics wired keyboard– M/N: KU-0833 – 1<br>• HP Compaq 8000 Elite - P/N: BZ245US#ABA<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1 |
| **Call Center (2)**<br>Desk **GG** | • InnoView monitor – M/N: 2165M – 1<br>• Acer monitor – M/N: M/N: K222HQL – 1<br>• Plantronics – wired headphones with microphone – M/N: C5.A355 – 1<br>• HP Compaq 8000 Elite - P/N: SH798UP#ABA |
| **Call Center (2)**<br>Desk **HH** | • Acer monitor – M/N: M/N: V226HQL – 2<br>• HP wired mouse – M/N: SM-2022 – 1<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1<br>• HP Compaq 8000 Elite - P/N: BZ245US#ABA |
| **Call Center (2)**<br>Desk **II** | • HP Compaq 8000 Elite - P/N: SH798UP#ABA<br>• TFT monitor – M/N: 2165M – 2<br>• Plantronics – wired headphones with microphone – M/N: A5.A355 – 1 |
| **Call Center (2)**<br>Desk **JJ** | • TFT monitor – M/N: 2165M – 2<br>• HP Compaq 8000 Elite - P/N: SJ288UP#ABA |

**Simple Health Inventory – Doral**

| | |
|---|---|
| **Call Center (2)** <br> Desk **KK** | • TFT monitor – M/N: 2165M – 2 <br> • Plantronics – wired headphones with microphone – M/N: A5.A355 – 1 <br> • HP Compaq 8000 Elite - P/N: BZ245US#ABA |
| **Call Center (2)** <br> Desk **LL** | • HP Compaq 6000 Pro - P/N: SH642UP#ABA <br> • Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1 <br> • TFT monitor – M/N: 2165M – 2 <br> • Amazon Basics wired mouse – M/N: MSU0939 – 1 |
| **Call Center (2)** <br> Desk **MM** | • InnoView monitor – M/N: 2165M – 2 <br> • HP Compaq dc7900 - P/N: NJ804UP#ABA |
| **Call Center (2)** <br> Desk **NN** | • HP Compaq 8000 Elite - P/N: SH798UP#ABA <br> • Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1 <br> • Acer monitor – M/N: M/N: K222HQL – 2 |
| **Call Center (2)** <br> Desk **OO** | • Acer monitor – M/N: M/N: K222HQL – 2 <br> • Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1 <br> • HP Compaq 8000 Elite - P/N: SH798UP#ABA |
| **Call Center (2)** <br> Desk **PP** | • HP Compaq 8000 Elite - P/N: BZ245US#ABA <br> • Amazon Basics wired keyboard– M/N: KU-0833 – 1 <br> • Acer monitor – M/N: M/N: K222HQL – 2 |
| **Call Center (2)** <br> Desk **QQ** | • InnoView monitor – M/N: 2165M – 2 <br> • HP Compaq 8000 Elite - P/N: BZ245US#ABA |
| **Call Center (2)** <br> Desk **RR** | • HP Compaq 8000 Elite - P/N: BZ245US#ABA <br> • InnoView monitor – M/N: 2165M – 2 <br> • Plantronics – wired headphones with microphone – M/N: G5.A355 – 1 <br> • Plantronics – wired headphones with microphone – M/N: D5.A355 – 1 |
| **Call Center (2)** <br> Desk **SS** | • HP Compaq 8000 Elite - P/N: BZ245US#ABA <br> • Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1 <br> • Dell monitor – M/N: SE2216H - 2 |

**Simple Health Inventory – Doral**

| | |
|---|---|
| **Call Center (2)**<br>Desk **TT** | • HP Compaq 8000 Elite - P/N: BZ245US#ABA<br>• InnoView monitor – M/N: 2165M – 2<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1 |
| **Call Center (2)**<br>Desk **UU** | • HP Compaq dc7900 - P/N: SH005UC#ABA<br>• InnoView monitor – M/N: 2165M – 2<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1 |
| **Call Center (2)**<br>Desk **VV** | • InnoView monitor – M/N: 2165M – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1<br>• HP Compaq dc7900 - P/N: FS487AW#ABA |
| **Call Center (2)**<br>Desk **WW** | • Acer monitor – M/N: M/N: K222HQL – 2<br>• Amazon Basics wired keyboard– M/N: KU-0833 – 1<br>• Plantronics – wired headphones with microphone – M/N: L4.A355 – 1<br>• HP Compaq dc7900 - P/N: NK940UC#ABA |
| **Call Center (2)**<br>Desk **XX** | • Dell monitor – M/N: SE2216H – 2<br>• Corsair wireless headphones – 1<br>• HP wired keyboard – M/N: KU-1156 – 1<br>• HP Compaq dc7900 - P/N: SH005UC#ABA |
| **Call Center (2)**<br>Desk **YY** | • Acer monitor – M/N: M/N: K222HQL – 2<br>• Plantronics – wired headphones with microphone – M/N: Audio 655DSP – 1<br>• HP Compaq 8000 Elite - P/N: BZ245US#ABA |
| **Call Center (2)**<br>Desk **ZZ** | • Plantronics – wired headphones with microphone – M/N: L4.A355 – 1<br>• HP Compaq dc7900 - P/N: NJ804UP#ABA<br>• Acer monitor – M/N: M/N: K222HQL – 2 |
| **Call Center (2)**<br>Desk **AAA** | • Dell monitor – M/N: SE2216H – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1<br>• HP Compaq dc7900 - P/N: NJ804UP#ABA |

**Simple Health Inventory – Doral**

| | |
|---|---|
| **Call Center (2)**<br>Desk **BBB** | • Acer monitor – M/N: M/N: K222HQL – 2<br>• HP Compaq 8000 Elite - P/N: BZ245US#ABA<br>• Plantronics – wired headphones with microphone – M/N: Audio 655DSP – 1 |
| **Call Center (2)**<br>Desk **CCC** | • InnoView monitor – M/N: 2165M – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• HP Compaq dc7900 - P/N: NJ804UP#ABA<br>• Plantronics – wired headphones with microphone – M/N: A5.A355 – 1 |
| **Call Center (2)**<br>Desk **DDD** | • Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1<br>• HP Compaq dc7900 - P/N: NJ804UP#ABA<br>• Acer monitor – M/N: M/N: K222HQL – 2<br>• Amazon Basics wired keyboard– M/N: KU-0833 – 1 |
| **Call Center (2)**<br>Desk **EEE** | • HP Compaq dc7900 - P/N: SH005UC#ABA<br>• Plantronics – wired headphones with microphone – M/N: Audio 655DSP – 1<br>• Acer monitor – M/N: M/N: K222HQL – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1 |
| **Call Center (2)**<br>Desk **FFF** | • HP Compaq dc7900 - P/N: KP721AV<br>• Plantronics – wired headphones with microphone – M/N: G5.A355 – 1<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• Acer monitor – M/N: M/N: K222HQL – 2 |
| **Call Center (2)**<br>Desk **GGG** | • InnoView monitor – M/N: 2165M – 2<br>• HP wired keyboard – M/N: KU-1156 – 1<br>• Plantronics – wired headphones with microphone – M/N: E5.A355 – 1<br>• HP Compaq dc7900 - P/N: NJ804UP#ABA |
| **Call Center (2)**<br>Desk **HHH** | • InnoView monitor – M/N: 2165M – 2<br>• HP wired keyboard – M/N: SK-2025 – 1<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1<br>• HP Compaq dc7900 - P/N: NJ804UP#ABA |

**Simple Health Inventory – Doral**

| | |
|---|---|
| **Call Center (2)**<br>Desk **III** | • HP Compaq dc7900 - P/N: SH005UC#ABA<br>• Corsair wired headphones – M/N: RDA0011 – 1<br>• Acer monitor – M/N: M/N: K222HQL – 2<br>• Amazon Basics wired keyboard– M/N: KU-0833 – 1 |
| **Call Center (2)**<br>Desk **JJJ** | • Acer monitor – M/N: M/N: K222HQL – 2<br>• HP Compaq 8000 Elite - P/N: BZ245US#ABA |
| **Call Center (2)**<br>Desk **KKK** | • HP Compaq 8000 Elite - P/N: BZ245US#ABA<br>• Acer monitor – M/N: M/N: K222HQL – 2<br>• Plantronics – wired headphones with microphone – M/N: L4.A355 – 1 |
| **Call Center (2)**<br>Desk **LLL** | • Gateway monitor – M/N: KX2153 – 1<br>• Dell monitor – M/N: SE2216H – 1<br>• HP Compaq 8000 Elite - P/N: BZ245US#ABA |
| **Call Center (2)**<br>Desk **MMM** | • TFT monitor – M/N: 2165M – 2<br>• Plantronics – wired headphones with microphone – M/N: A5.A355 – 1<br>• HP Compaq 8000 Elite - P/N: BZ245US#ABA |
| **Call Center (2)**<br>Desk **NNN** | • Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1<br>• TFT monitor – M/N: 2165M – 2<br>• HP Compaq 8000 Elite - P/N: BZ245US#ABA |
| **Call Center (2)**<br>Desk **OOO** | • HP Compaq 8000 Elite - P/N: SH798UP#ABA<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1<br>• Acer monitor – M/N: M/N: K222HQL – 2 |
| **Call Center (2)**<br>Desk **QQQ (2)** | • InnoView monitor – M/N: 2165M – 2<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1<br>• HP wired keyboard – M/N: SK-2025 – 1<br>• HP Compaq dc7900 - P/N: SH005UC#ABA |
| **Call Center (2)**<br>Desk **PPP** | • HP Compaq dc7900 - P/N: NJ804UP#ABA<br>• InnoView monitor – M/N: 2165M – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• Amazon Basics wired keyboard– M/N: KU-0833 – 1 |

**Simple Health Inventory – Doral**

| | |
|---|---|
| **Call Center (2)**<br>Desk **QQQ** | • HP Compaq dc7900 - P/N: NK940UC#ABA<br>• InnoView monitor – M/N: 2165M – 2<br>• HP wired mouse – M/N: SM-2022 – 1<br>• Plantronics – wired headphones with microphone – M/N: Audio 655DSP – 1 |
| **Call Center (2)**<br>Desk **RRR** | • HP Compaq 8000 Elite - P/N: SJ2888UP#ABA<br>• InnoView monitor – M/N: 2165M – 1<br>• Plantronics – wired headphones with microphone – M/N: L4.A355 – 1<br>• Plantronics – wired headphones with microphone – M/N: C5.A355 – 1 |
| **Call Center (2)**<br>Desk **SSS** | • HP Compaq dc7900 - P/N: NK940UC#ABA<br>• Acer monitor – M/N: M/N: K222HQL – 2 |
| **Call Center (2)**<br>Desk **TTT** | • HP Compaq dc7900 - P/N: NK940UC#ABA<br>• InnoView monitor – M/N: 2165M – 2 |
| **Call Center (2)**<br>Desk **UUU** | • InnoView monitor – M/N: 2165M – 2<br>• HP Compaq dc7900 - P/N: NK940UC#ABA |
| **Call Center (2)**<br>Desk **VVV** | • InnoView monitor – M/N: 2165M – 2<br>• Plantronics – wired headphones with microphone – M/N: D5.A355 – 1<br>• HP Compaq dc7900 - P/N: NK940UC#ABA |
| **Call Center (2)**<br>Desk **WWW** | • Acer monitor – M/N: M/N: K222HQL – 1<br>• InnoView monitor – M/N: 2165M – 1<br>• Plantronics – wired headphones with microphone – M/N: A5.A355 – 1<br>• HP Compaq dc7900 - P/N: NK940UC#ABA |
| **Call Center (2)**<br>Desk **XXX** | • InnoView monitor – M/N: 2165M – 2<br>• HP Compaq dc7900 - P/N: NK940UC#ABA<br>• Plantronics – wired headphones with microphone – M/N: A5.A355 – 1 |
| **Call Center (2)**<br>Desk **YYY** | • InnoView monitor – M/N: 2165M – 2<br>• HP Compaq 8000 Elite - P/N: BZ245US#ABA |

**Simple Health Inventory – Doral**

| | |
|---|---|
| **Call Center (2)**<br>Desk **ZZZ** | • Acer monitor – M/N: M/N: K222HQL – 2<br>• Plantronics – wired headphones with microphone – M/N: A5.A355 – 1<br>• HP wired keyboard – M/N: SK-2025 – 1<br>• HP Compaq dc7900 - P/N: SH169UCUC#ABA<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1 |
| **Call Center (2)**<br>Desk **AAAA** | • Acer monitor – M/N: M/N: K222HQL – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• HP Compaq dc7900 - P/N: NK940UC#ABA<br>• Plantronics – wired headphones with microphone – M/N: A5.A355 – 1 |
| **Call Center (2)**<br>Desk **BBBB** | • Acer monitor – M/N: K222HQL – 2<br>• HP Compaq dc7900 - P/N: NK940UC#ABA<br>• Plantronics – wired headphones with microphone – M/N: L4.A355 – 1 |
| **Call Center (2)**<br>Desk **CCCC** | • Haworth – "L" shaped desk with storage/filing drawers on both ends – 1<br>• Lacasse – small filing drawer/cabinet – 1<br>• Insignia – Stereo Receiver – M/N: NS-STR514 – 1<br>• HP Pro Desk 400 G1 MT – P/N: K1L92UT#ABA<br>• HP Compaq dc7900 - P/N: FS486AW#ABA<br>• HP monitor – M/N: HPV242h – 2<br>• Acer monitor – M/N: V226HQL – 1<br>• HP wired keyboard – M/N: SK-2025 - 1 |
| **Call Center (2)**<br>Desk **DDDD** | • Haworth – "L" shaped desk with storage/filing drawers on both ends – 1<br>• HP monitor – M/N: HPV242h – 2<br>• Acer monitor – M/N: V226HQL – 1<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1<br>• Speedyink – Magenta – MK106R01595 – 1<br>• HP Pro Desk 400 G1 MT – P/N: K1L92UT#ABA<br>• Lenovo Tablet – 2<br>• HP wired mouse – M/N: SM-2022 – 1<br>• Jabra headset – M/n: WHB003BS<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• Amazon Basics wired keyboard– M/N: KU-0833 – 1 |

**Simple Health Inventory – Doral**

| | |
|---|---|
| **Call Center (2)**<br>Desk **EEEE** | • Acer monitor – M/N: G227HQL – 1<br>• InnoView monitor – M/N: 2165M – 1<br>• Logitech desktop speakers (Set of 2) – M/N: S-00038 – 1 pair<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• Amazon Basics wired keyboard– M/N: KU-0833 – 1<br>• HP Compaq dc7900 - P/N: KP721AV |
| **Call Center (2)**<br>Desk **FFFF** | • InnoView monitor – M/N: 2165M – 2<br>• Logitech webcam – M/N: V-U0018 – 1<br>• HP Compaq dc7900 - P/N: NK940UC#ABA |
| **Call Center (2)**<br>Desk **GGGG** | • InnoView monitor – M/N: 2165M – 2<br>• Logitech webcam – M/N: V-U0018 – 1<br>• TP-Link – M/N: TL-SG1008P – 8 port gigabit desktop switch w/ 4 port PoE – 1<br>• Plantronics – wired headphones with microphone – M/N: A5.A355 – 1<br>• HP Compaq dc7800 - P/N: GC760AV |
| **Call Center (2)**<br>Desk **HHHH** | • InnoView monitor – M/N: 2165M – 2<br>• HP wired mouse – M/N: SM-2022 – 1<br>• HP Compaq dc7900 - P/N: NK940UC#ABA |
| **Call Center (2)**<br>Desk **IIII** | • InnoView monitor – M/N: 2165M – 2<br>• HP Compaq dc7900 - P/N: SH005UC#ABA |
| **Call Center (2)**<br>Desk **JJJJ** | • InnoView monitor – M/N: 2165M – 2<br>• HP Compaq dc7900 - P/N: NK940UC#ABA |
| **Call Center (2)**<br>Desk **KKKK** | • Acer monitor – M/N: M/N: K222HQL – 2<br>• HP Compaq dc7900 – P/N: NK940UC#ABA |
| **Call Center (2)**<br>Desk **LLLL** | • Dell monitor – M/N: E2715Hf – 2<br>• Logitech desktop speakers (Set of 2) – M/N: S-00038 – 1 pair<br>• Amazon Basics wired mouse – M/N: MSU0939 – 2<br>• Amazon Basics wired keyboard– M/N: KU-0833 – 2 |

**Simple Health Inventory – Doral**

| | |
|---|---|
| **Call Center (2)**<br>Desk **LLLL (Continued)** | • Plugable docking station – USB 3.0 – M/N: UD-3900 - 1<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 1<br>• HP Envy laptop – P/N: X7V39UA#ABA – 1<br>• LD Toner – Cyan – "LD-106R01594" – 1<br>• LD Toner – Yellow – "LD-106R01596" – 1<br>• LD Toner – Black – "LD-106R01597" - 1<br>• IKEA – ADILAS – black table/desk - 2 |
| **Call Center (2)**<br>Desk **MMMM** | • IKEA – ADILAS – black table/desk – 2<br>• Neat – M/N: ND-1000 – 1<br>• Lorex – 1080p HD IR PC Bullet Camera – M/N: LBV2521-C<br>• Asus ZenPad – 4<br>• Logitech webcam – M/N: V-U0018<br>• Acer monitor – M/N: V226HQL – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• Plugable USB 2.0 display adapter – 7<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 2<br>• Plantronics – wired headphones with microphone – M/N: L4.A355 – 1<br>• Western Digital – 1TB – S/N: WCAV5F028923 – MDL: WD10EARS-00Y5B1 – 1<br>• Seagate - 160GB - P/N: 9BE112-160 – 1<br>• Seagate - 1000GB - P/N: 9CA158-269 – 1<br>• Seagate - 750GB - P/N: 9BL148-269 – 1<br>• Hitachi – 1TB – P/N: 0A38876 – 1<br>• Hitachi – 1TB – P/N: 0A37239 – 1<br>• Hitachi – 1TB – P/N: 0F11387 - 1<br>• Hitachi – 1TB – P/N: 0A35832 - 1<br>• Hitachi – 1TB – P/N: 0A38876 - 1<br>• Logitech K520 – wireless keyboard – M/N: Y-R0012 - 1<br>• HP Compaq dc7900 – P/N: KR581UA#ABA (Maybe Broken!!)<br>• HP Compaq 8000 Elite – P/N: SH798UP#ABA<br>• HP Compaq dc7900 – P/N: FS486AW#ABA |
| **Call Center (2)**<br>Desk **NNNN** | • HP Compaq dc7900 - P/N: NJ804UP#ABA<br>• InnoView monitor – M/N: 2165M – 2 |

**Simple Health Inventory – Doral**

| | |
|---|---|
| **Call Center (2)**<br>Desk **OOOO** | • HP Compaq dc7900 - P/N: NJ804UP#ABA<br>• InnoView monitor – M/N: 2165M – 2<br>• Amazon Basics wired mouse – M/N: MSU0939 – 1<br>• Plantronics – wired headphones with microphone – M/N: D5.A355 – 1 |
| **Office (3)** | • Lacasse – "L"-shaped desk w storage and floating wall storage – 1<br>• HP Compaq dc7900 Small Form Factor – P/N: NK940UC#ABA – 1<br>• HP monitor – M/N: HP V242h – 2<br>• Plantronics – wired headphones with microphone – M/N: A5.A355 – 1<br>• HP wired keyboard – M/N: SK-2025 – 1<br>• Lacasse – separate large filing cabinet – desk height – 1<br>• RCA – Mini Fridge – 1<br>• ATIVA paper shredder – 1<br>• Davis – Blue fabric chairs – 2<br>• IKEA – Malkolm – black rolling office chair – 1 |
| **Office (4)** | • Lacasse – "L"-shaped desk w storage + extension desk, and floating wall storage – 1<br>• Lacasse – small filing cabinet – 2<br>• Lacasse – tall storage cabinet – 1<br>• Staples – professional series paper shredder – 1<br>• Epson – WorkForce – M/N: WF-3640 – 1<br>• HP monitors – M/N: HPV242h – 2<br>• HP wired keyboard – M/N: KB-0316 – 1<br>• Office World – ink cartridge – Yellow – Type: 252XL – 2<br>• LxTek – ink cartridge – Yellow – Type: 252XL – T252XL420 – 1<br>• EZ ink – ink cartridge – Yellow – Type: 252XL – T252XL420 – 1<br>• EZ ink – ink cartridge – Magenta – Type: 252XL – T252XL420 – 1<br>• Epson – Dura Brite Ultra ink – Yellow – Type: 252 – 2<br>• Epson – Dura Brite Ultra ink – Cyan – Type: 252 – 1<br>• Epson – Dura Brite Ultra ink – Black – Type: 220 – 1<br>• Epson – Dura Brite Ultra ink – Magenta – Type: 252 – 1<br>• EZ ink – ink cartridge – Black – Type: 252XXL – T252XXL120 – 1<br>• Office World – ink cartridge – Black – Type: 252XL – 5 |

**Simple Health Inventory – Doral**

| **Office (4)**<br>**(Continued)** | • Epson – Dura Brite Ultra ink – BOXED – Cyan, Magenta, Yellow – Type: 252 – 1<br>• LxTek – ink cartridge – Black – Type: 252XL – T252XL120 – 4<br>• Epson – Dura Brite Ultra ink – Black – Type: 252XL – 1<br>• Dymo – Label Cassette - D1 – Black and White sided – 2<br>• IKEA – Malkolm – black rolling office chair – 1<br>• Davis – blue fabric chairs – 3<br>• Lacasse – medium round table - 1 |
|---|---|
| **Training Room (5)** | • Acer desktop computer – M/N: Aspire Z3-710 – 11<br>• Acer – wireless keyboard – M/N: SK-9662 – 11<br>• Acer – wireless mouse – M/N: SM-9662 – 11<br>• HAWORTH – "Very Seminar Chair" – M/n: 110-1442 – Dist. by JC White Architectural Interiors – blue fabric seat with grey plastic back and silver frame – 12<br>• Microsoft Life Chat LX-3000 – Wired headphones with microphone – M/N: 1084 – 9<br>• StarTech.com – Lockable/secured storage container with glass display front for servers, routers, tech etc. – 1<br>• IKEA – Malkolm – black rolling office chair – 1<br>• White console storage cabinet/table – HAWORTH? – 1<br>• HAWORTH – InterTek 30" x 72" desk/table (one seats two people on the same side - two people per table/desk) - 6<br>• HP wired mouse – M/N: SM-2022 – 1<br>• Acer monitor – M/N: 6226HQL – 1<br>• Amazon Basics wired keyboard – M/N: KU-0833 – 1<br>• Vizio 65" flat screen TV – M/N: E65x-C2 – 1<br>• HP Pro Desk 400 G1 MT – M/N: ?<br>• Cyber Power surge protector – M/N: 600VA - 1 |
| **Closet (Storage)** | • Paycom – time punch – in opened box – 1<br>• IKEA – Adilas – table (legs in garbage can next to tables) – 24<br>• HP Compaq dc5800 – P/N: SF050UC#ABA<br>• HP Compaq 8000 Elite – P/N: BZ245US#ABA<br>• HP Compaq dc7800p – P/N: KH270UC#ABA<br>• HP Compaq dc7900 – P/N: SH005UC#ABA<br>• HP Compaq dc7800 – P/N: GC760AV<br>• HP Compaq dc7900 – P/N: NK940UC#ABA<br>• Acer monitor – M/N: G226HQL – 2<br>• Acer monitor – M/N: V226HQL – 15<br>• TFT LCd monitor – M/N: 2165M – 2<br>• Acer monitor – M/N: V226HQL Bbd – 1<br>• Acer monitor – M/N: G276HQL – 1 |

**Simple Health Inventory – Doral**

| **Closet (Storage) (Continued)** | • StarTech.com – 2U Horizontal Finger Duct Rack Cable Manager w Cover – 1<br>• HP Compaq dc7800p – P/N: KH270UC#ABA<br>• HP Compaq dc7900 – P/N: NK940UC#ABA<br>• HP Compaq dc7800p – P/N: KH270UC#ABA<br>• HP Compaq dc7900 – P/N: covered<br>• HP Compaq dc7900 - P/N: KP721AV<br>• HP Compaq dc7800p – P/N: KG220UC#ABA<br>• HP Compaq dc7900 – P/N: SH005UC#ABA<br>• HP Compaq dc7900 – P/N: FS486AW#ABA<br>• HP Compaq dc7900 – P/N: SH005UC#ABA<br>• HP Compaq dc7900 – P/N: FS486AW#ABA<br>• HP Compaq dc7900 – P/N: SH005UC#ABA<br>• HP Compaq dc7900 – P/N: NJ804UP#ABA |
|---|---|
| **Server Room** | • HP Pro Desk 400 G2.5 – P/N: L9F03UT#ABA<br>• InnoView monitor – M/N: 2165M – 1<br>• Accedian Networks – Metro NID – 1<br>• Cisco – M/N: 3925 – 3900 Series – 1<br>• APC – MOD: SMX120BP – 1<br>• APC – MOD: SMX3000LV – 1<br>• HP Pro Desk 400 G1 MT – P/N: K1L92UT#ABA – 1<br>• ADT Pulse – Model: PGZNG1 – 1<br>• Dell PowerConnect 5524 – 2<br>• Netgate – M/N: XG-7100-M2 – 24GB – 2<br>• Dell PowerConnect 5548P – 1<br>• Dell PowerConnect 5548 - 3 |
| **Break Room** | • ERG International – blue stained wood seat – metal legged, tall stools – 4<br>• Frigidaire microwave – 1<br>• Panasonic – Inverter – microwave – 1<br>• Newco – Coffee Brewer – Large -1<br>• Mr. Coffee – Espresso Machine – 1<br>• GE dishwasher – M/N: GLDT69"J – New? – 1<br>• "True Refrigerator" – WebstaurantStore – AAW10176G – 1<br>• ERG International – blue stained wood seat – metal legged chairs – 4<br>• HAWORTH – small white round table – 1 |

# EXHIBIT "A-3"
# [Texas Inventory]

Simple Health Inventory – 12005 Ford

Simple Health Inventory
(Preliminary)
See Computer Inventory for details on computing equipment

**Room 1(Main Room)**

General   4 TVs on wall – TLC and Samsung
          Round Table

Row A   Cubicles  – 0 workstations (Keyboards, monitors, system units, headsets, mice)

Row B   Lockers

Row C   Cubicles – 0 workstations (Keyboards, monitors, system units, headsets, mice)

Row D   Keyboard - 1
        Desktop RAM – 4

Row E   Monitors – Acer – 11
        Keyboards – AST – 3
        SYSTEM UNITs  – 5 (unassembled system unit with components exposed)
        Head set with microphones – 3
        Mice – 4

Row F   Monitors – 28
        Keyboards – 14
        SYSTEM UNITs – 16
        Head set with microphones – 16
        Mice – 16

Row G   Monitors – 7
        Keyboards – 2
        SYSTEM UNITs – 4
        Mice – 3

Row H   Monitors – 14
        Keyboards – 6
        SYSTEM UNITs – 6
        Mice – 6

Row I   Monitors – 14
        Keyboards – 12
        Mice – 13
        Head set with microphones – 11
        SYSTEM UNITs – 13

48587771;1

**Simple Health Inventory – 12005 Ford**

Row J   Side 1                            Side 2

Monitors – 14                 Monitors - 16
Keyboards – 7                 Keyboards - 8
Mice – 7                         Mice - 7
Headset with microphones – 7     Headsets - 2
SYSTEM UNITs – 7          SYSTEM UNITS - 8

Row K   <u>Side 1</u>                        <u>Side 2</u>  - On table

SYSTEM UNITs – 7          Monitors – 2
SYSTEM UNITs –            HP SYSTEM UNIT - 1
unassembled system unit
with components exposed –
2
Hard drives – 3
MA 1240a multizone amplifier - 1
Mouse – 1
Keyboard – 1
Routers - 3
Rocket fish HDMI 4x – 2
Pluggable USB 2.0
Samsung TV Flatscreen (on wall)

Row L   Lockers

Row M   Monitors – 4

SYSTEM UNITs – 2
Keyboard – 2
Mice – 2
Head set with microphones – 1
On table – several head set with microphones
3 ASUS LCD Monitors VS228 – 13 Boxes unopened – new

Row N   <u>Side 1</u>                        <u>Side 2</u>

Monitors – 5                  Monitors - 0
Keyboards -3                  Keyboards - 0
SYSTEM UNITs – 3          SYSTEM UNITS - 1
Mice – 5                        Mice - 0
Headset with microphones – 0     Headsets - 0

**Simple Health Inventory – 12005 Ford**

|  |  |  |
|---|---|---|
| Row O | Side 1 | Side 2 |
|  | 0 workstations (Keyboards, monitors, system units, headsets, mice) | 0 workstations (Keyboards, monitors, system units, headsets, mice) |
| Row P | Side 1 | Side 2 |
|  | 0 workstations (Keyboards, monitors, system units, headsets, mice) | 0 workstations (Keyboards, monitors, system units, headsets, mice) |

|  |  |
|---|---|
| Row Q | Paint buckets –0 workstations (Keyboards, monitors, system units, headsets, mice) |
| Row R | Boxes, Epson |
| Item S | Telepresence Robot (Beam) |
| Chairs - General | Wooden chairs – 5 |
|  | Stacked white plastic chairs – 4 |
|  | Black w/round back -1 |
|  | Blue mesh short upholstered arms – 7 |
|  | Black leather tall back with seams - 118 |
|  | Grey and pink polka dot fabric office chair – 2 |
|  | Black mesh chairs – 1 (silver adjust knob at back) |
|  | Black mesh chair w/plain back - 2 |
|  | Black plastic chair /short -2 |
|  | Purple fabric office chair – 1 |
|  | Upholstered brown and tan chair – 2 |
|  | Upholstered blue chair - 2 |
| **Room 2 - Office** | Dry erase board – 1 |
|  | Monitor – 1 |
|  | Keyboard – 1 |
|  | Mouse – 1 |
|  | Printer – 1 HP Office Jet Pro 8720 |
| **Room 3 - Office** | Head set with microphone – 1 |
|  | Pictures, framed – 2 |
| **Room 4 – Training Room** | Monitors – 13 |
|  | Keyboards – 11 |
|  | Mice – 6 |
|  | SYSTEM UNITs – 10, and 1 unassembled system unit with components exposed |
|  | Hard drives – 1 |
|  | Linksys – 1 |
|  | Netgear prosafe – 1 |
|  | 1 Samsung TV |
|  | 1 TLC TV |

**Simple Health Inventory – 12005 Ford**

|                    |                                                          |
|--------------------|----------------------------------------------------------|
| **Room 5 - Kitchen** | Tables – round (sm) – 2                                 |
|                    | Tables – round (lrg) – 2                                 |
|                    | Tables – rectangular – 2                                 |
|                    | 2 microwaves (RCA)                                       |
|                    | Microwave oven trim kit - 2                              |

Chairs – Plastic/black/translucent/short – 13
Chairs – Plastic/black/solid/bar height – 4

True Refrigerator/Slim  - 1
NewCo coffee maker brew (2 serv) - 1

Mayflow ice machine - 1
Blue upholstered – 2
Service set up (fork/spoons/knives) metal – 1
Coffee setup center/blk/ styrofoam cups/sugar/creamer holder -1
In cabinets: paper towels, plastic cups, coffee creamer, coffee service items

**Room 6**    CPA Server Room – not on map – NOT OURS
**Room 7 – Lobby**    Monitors – 3
Printer (HP Office Jet Pro 8740) – 1
Phone – 1
Mouse – 1
Keyboard – 1
TruVision NVR 105

**Room 7 Packing Boxes**

4 switches
1 DVR
1 Server "Reistation Server – Dallas, TX"

| 2 boxes | Trash bags          |
|---------|---------------------|
| 1 box   | Misc decorative     |
| 1 box   | Monitors x3         |
|         | Small shredder      |
|         | Notepad with notes  |
| 1 box   | 12 monitors         |
| 1 box   | Misc kitchen        |
| 1 box   | Misc cleaning supplies |

**Simple Health Inventory – 12005 Ford**

|          |          |                                       |
|----------|----------|---------------------------------------|
|          | 1 box    | Coffee products                       |
|          | 1 box    | Boxes of padlocks x4                  |
|          | 1 box    | Paper producs                         |
|          | 3 boxes  | Styrofoam cups                        |
|          | 1 box    | Lids                                  |
|          | 1 box    | Misc decorations                      |
|          | 1 box    | Misc computer equipment               |
|          |          | – head set with microphones           |
|          |          | – mousepads                           |
|          |          | – approx. 30 HDD                      |

**Room 8**
Monitors – 13
Keyboards – 11
Mice – 11
Desktop RAM – 8
SYSTEM UNITs – unassembled system unit with components exposed – 1
SYSTEM UNITs – 25

**Room 9**
Monitors – 3
Keyboards – 2
Mice – 1
SYSTEM UNITs – 1

**Room 10**
Desk
0 workstations (Keyboards, monitors, system units, headsets, mice)

**Room 11**
Desk
Credenza
0 workstations (Keyboards, monitors, system units, headsets, mice)

**Room 12**
Wooden file cab (snow globe on top) 4 drawer – 1
Suggestion box – 1

**Room 13**
Monitors – 2

**Area #14**
Monitors – 6
Black/plastic cart 3 trays

**Room 15**
Rectangle table – 2
Wooden chairs – (4 - added to count above)
Microwave – Kenmore

Coffee setup server ( 5 sections and cup section) -1

In cabinets: styrofoam cups, coffee creamer, coffee service items

**Simple Health Inventory – 12005 Ford**

|  |  |
|---|---|
|  | Mini fridge - 1 |
|  | Filtered Water dispenser – 1 |
| **Room 16** | Monitors – 2 |
|  | File cab/3drawer/ metal - 1 |
| **Room 15** | Break room, see above |
| **Room 18** | File cabs/grey – 4 drawer – 3 |
|  | Wooden file cab – 4 drawer – 1 |
|  | 36 count Box of Kleenex/ open – 1 |
|  | Plastic crates or stands (?) blk and white/taped together – 2 sets |
| **Room 17** | Keyboard – 1 |
|  | Mouse – 1 |
|  | Monitors – 2 |
|  | HP Officejet Pro 8740 – 1 |
|  | Shredder (Staples Pro Series) – 1 |
|  | File cab – 2 drawer/grey – 2 |
|  | Phone – 1 |
|  | SYSTEM UNIT – HP Pro Desk – 1 |

48587771;1

**Simple Health Inventory – 12005 Ford**

**Home Depo Boxes in Rm #1 at back of room outside of Rm 2**

Box of misc cords and office computer cables, office nuts/screws

Box of monitors
Box of plastic tubes
Box of Kitchen coffee tea                 Box of Keyboards, computer __/cords
Box of Monitors                           Box of Monitors
Box of Monitors                           Box of Monitors

Box of SYSTEM UNITs
Box of Keyboards
Box of SYSTEM UNITs (bad board)           Keyboard and computer wire
Box of Monitors                           SYSTEM UNIT and mice cables
Box of Monitors                           SYSTEM UNIT
Box of Monitors                           Box of Monitors
Box of Monitors                           Box of Monitors
Box of Monitors                           Box of Monitors
Box of Phones                             Box of Monitors
Box of SYSTEM UNITs

Empty box                                 Box of Computer/power cords
Box of Monitors                           _____
Box of Monitors
Box of Plastic tubs                       Small box – cell phone __ holders
Box of Kitchen supplies
Box of SYSTEM UNIT and computer cable
Box of computer cable
Box of Monitors
Box of Monitor and SYSTEM UNIT

Numbered boxes [numbered by FTC]
#3 Monitors and hard drives

#2 SYSTEM UNITs

4 SYSTEM UNITs and phones

#1 laptops and monitors

#5 SYSTEM UNITs

#6 SYSTEM UNITs

#7 SYSTEM UNITs

48587771;1

**Simple Health Inventory – 12005 Ford**

#8 SYSTEM UNITs

#9 SYSTEM UNITs

#10 Files forms SPIFF and sheets, weights/dumbbell, clothing, desk sets, head set with microphones

#11 Monitor, files, Halloween candy, clip board,
low budget/no sales sheets, 9/10 – 9/25/2018 SPIFF and gifts

Boxes in R section

Igloo cooler
Office supplies/file sorters
Radio FM/AM stereo cassette recorder

Box of computer cords
Box of Computer cords
Box of Computer cords
Box of Monitor stand parts
Box of Computer cords
Box of Computer cords
Box of Computer cords
Box of Computer stand parts

Cork boards – 2

Boxes/Epson printer, Precision Core Workforce WF 3640 - 3

Boxes in Rm #18

Empty Visio TV box 70 inch

Trash can/plastic w speaker parts

Box of Simple Health promotional items (water bottle, stress ball (car), shirts)

Box of Monitors

Empty boxes on top of file cabs

Plastic container (waste can) of head sets

Green strips – desktop RAM 1 gig

# EXHIBIT "B"

EXHIBIT "B"

**Federal Trade Commission v. Simple Health Plans, LLC, et al.**
**United States District Court, Southern District of Florida**
**Case No.: 18-cv-62953-GAYLES**

**LIST OF FROZEN ACCOUNTS**

| Institution Name | Account Name | Account Number | Amount Frozen as of date of Asset Freeze [10/31/2018] | Comments |
|---|---|---|---|---|
| **JPMorgan Chase** | HBC Direct LLC | 0103 | | |
| | Simple Insurance Leads LLC | 0195 | | |
| | Health Benefits One LLC | 0336 | | |
| | Health Benefits One LLC | 1607 | | |
| | Health Center Management Corporation | 1628 | | |
| | Simple Insurance Leads LLC | 3639 | $ 28,546.79 | |
| | Innovative Customer Care LLC | 5162 | | |
| | Innovative Customer Care LLC | 5170 | | |
| | Senior Benfits One LLC | 5910 | $ 1,470.34 | |
| | Health Benefits One LLC | 6444 | | |
| | Senior Benfits One LLC | 7106 | | |
| | Health Benefits One LLC | 7310 | | |
| | Health Benefits One LLC | 7519 | | |
| | Smart Health Programs Inc | 7616 | | |
| | Simple Insurance Leads LLC | 7736 | | |
| | Simple Insurance Leads LLC | 7751 | | |
| | Simple Insurance Leads LLC | 9171 | | |
| | Health Benefits One LLC | 9206 | | |
| **Iberiabank** | Health Benefits One | 9606 | $ 391,571.35 | 11/19/18 - Account liquidated by the Receiver. Initial amount of frozen funds was $323,501.46; however, two additional deposits were posted to the account on 117/18 and 11/9/19 post-appointment. |
| | Health Benefits One | 9614 | $ 31,542.75 | |
| | Health Benefits One | 9622 | $ 150.00 | |
| | Simple Insurance Leads | 9630 | $ 112,658.20 | |
| | Simple Insurance Leads | 9649 | $ - | |
| | Senior Benefits One | 9657 | $ 4,584.40 | |
| | Senior Benefits One | 9665 | $ - | |
| | Health Center Management | 9673 | $ 5,535.39 | |
| | Innovative Customer Care | 9681 | $ 9,327.20 | |
| | Innovative Customer Care | 9703 | $ - | |
| | Steven Dorfman | 9711 | $ 5,894.80 | |
| | Steven Dorfman | 9738 | $ 66,651.51 | |
| | Steven Dorfman | 9746 | $ 1,000.00 | |

| | | | EXHIBIT "B" |

**Federal Trade Commission v. Simple Health Plans, LLC, et al.**
**United States District Court, Southern District of Florida**
**Case No.: 18-cv-62953-GAYLES**

**LIST OF FROZEN ACCOUNTS**

| Institution Name | Account Name | Account Number | Amount Frozen as of date of Asset Freeze [10/31/2018] | Comments |
|---|---|---|---|---|
| | Steven Dorfman | 9754 | $ 3,572.46 | |
| | Steven Dorfman | 9762 | $ 1,000.00 | |
| | Health Benefits One | 6356 | $ - | |
| **Evo Payments** | Health Benefits One | 4411 | $ 94,641.38 | |
| | Simple Insurance Leads | 2166 | $ - | |
| | Health Benefits | 9803 | $ - | |
| **TD Ameritrade** | Steven Dorfman | 1707 | $ 45,803.35 | |
| **UBS** | Health Benefits One | XX XXX48 YE | $ 2,432,549.87 | FMV as of 10/31/18 |
| | Health Benefits One | XX XXX12 YE | $ 2,096,972.71 | FMV as of 10/31/18 |
| | Health Benefits One | XX XXX10 YB Line of Credit | $ (2,863,206.69) | UBS claims a security interest and priority lien over the FTC's claim. Loan Balance as of 10/31/18 is $2,863,206.69; Accrues interest. |
| **Banco Popular** | Soluciones Omfri SRL | 6746 | $ - | 11/19/18 - Simple Health's Senior Accountant advised that total balance in all Banco Popular accounts should be approximately $200k after pending checks have cleared per review of the company's QuickBook ledger.<br><br>*Note: On 11/1/18, the TRO was served on the bank and receipt was acknowledged on 11/2/18. The Receiver's office contacted the bank on 11/14/18 and 11/15/18 due to their lack of response and was advised that the TRO was sent to the bank manager for response. On 12/15/18 the Receiver contacted Defendant's counsel requesting that Dorfman immediately take all steps necessary o have the funds repitrated back into the custody of the Receiver. To date, the bank has failed respond to the TRO and there has been no further communication from Defendant's counsel on the status of the funds.* |

EXHIBIT "B"

**Federal Trade Commission v. Simple Health Plans, LLC, et al.**
**United States District Court, Southern District of Florida**
**Case No.: 18-cv-62953-GAYLES**

**LIST OF FROZEN ACCOUNTS**

| Institution Name | Account Name | Account Number | Amount Frozen as of date of Asset Freeze [10/31/2018] | Comments |
|---|---|---|---|---|
| | Soluciones Omfri SRL | 0296 | $ - | |
| | Soluciones Omfri SRL | 6795 | $ - | |
| **Patriot Health** | Health Benefits One LLC | | $ 17,533.54 | |
| **Wells Fargo Advisors** | Steven Dorfman | 6009 | $ 143,057.07 | Account consists of 1000 shares of JPMorgan Chase Co. stock - Value $108,980.00 plus cash/money market value which fluctuates daily. |
| **First Progress Card** | Steven Dorfman | 4250 | $ 500.00 | Secured Credit Card.  Security deposit held on card.  Account frozen. |
| **Wells Fargo** | Dorfman & Freitas | 8531 | $ 433,004.23 | |
| | Dorfman & Freitas | 8523 | $ 35,029.13 | |
| | Steve Dorfman | 0747 | $ 14,676.89 | |
| | Steve Dorfman | 6609 | $ 1,000.00 | |
| | Steve Dorfman | 7787 | $ 100.03 | |
| | Steve Dorfman Revocable Trust | 4077 | $ 3,500.31 | |
| | Steve Dorfman and Patricia Dorfman | 0835 | $ 49,875.93 | |
| | | | | |
| **Wellness Plan of America** | September, 2018 | | $ 16,912.54 | Commissions frozen and not paid |
| | October 15-21, 2018 | | $ 655.00 | |
| | October 22-28, 2018 | | $ 215.00 | |
| | October 28 - November 4, 2018 | | $ 330.00 | |
| | | | | |
| | **TOTAL FUNDS FROZEN:** | | **$ 3,186,655.48** | |
| | | | | |
| | **AMOUNT LIQUIDATED BY RECEIVER:** | | **$ (391,571.35)** | |
| | | | | |
| | **NET FUNDS AVAILABLE:** | | **$ 2,795,084.13** | |

# EXHIBIT "C"

EXHIBIT "C"

**Federal Trade Commission v. Simple Health Plans, LLC, et al.**
**United States District Court, Southern District of Florida**
**Case No.: 18-cv-62953-GAYLES**

**JEWELRY INVENTORY**
**November 1, 2018**

| Item | Description | Est. Value |
|------|-------------|------------|
| 1 | Audemars Piguet Watch | Unknown |
| 2 | Cartier Roadster Watch | Unknown |
| 3 | Cartier Santos Watch | Unknown |
| 4 | Cartier Richard Mille Watch | Unknown |
| 5 | Cartier Bracelet | Unknown |
| 6 | Cartier Bracelet | Unknown |
| 7 | Cartier Bracelet | Unknown |
| 8 | Cartier Ring Panther | Unknown |
| 9 | Gold Rope Necklace with Star of David | Unknown |
| 10 | Gold Necklace Floral Cluster | Unknown |
| 11 | Diamond Engagement Ring | Unknown |
| 12 | Diamond Wedding Band (Female) | Unknown |
| 13 | Diamond Wedding Band (Male) | Unknown |
|  |  |  |
|  |  |  |















# EXHIBIT "D"

| Name | Tld |
| --- | --- |
| addictionrelief.info | .info |
| addictionreliefnetwork.com | .com |
| affordablemedsuppplan.com | .com |
| afteropenenrollment.org | .org |
| americanhealthinsure.com | .com |
| americanhealthinsure.info | .info |
| americanhealthinsure.net | .net |
| americanhealthinsure.org | .org |
| americanlifeinsurance.org | .org |
| basicinsurancequote.com | .com |
| brandinsurancequotes.com | .com |
| brokerinsurancequotes.com | .com |
| burialinsurancenow.org | .org |
| CASHFORJUNKLEADS.COM | .com |
| DAKINATOR.COM | .com |
| eptcf.com | .com |
| etrumpcare.com | .com |
| EZINSUREQUOTE.COM | .com |
| freedomcarequotes.com | .com |
| HBCAGENTS.COM | .com |
| HBCDIRECTLLC.COM | .com |
| HBCENTERCORP.COM | .com |
| HBCHEALTHADVISOR.COM | .com |
| HBCINSURE.COM | .com |
| HBCQUOTES.COM | .com |
| hbcquotes.direct | .direct |
| HEALTHBENEFITSONE.COM | .com |
| healthbpoagents.com | .com |
| healthico.com | .com |
| healthinsurance2017deadline.com | .com |
| healthinsurancedeadline2018.com | .com |
| healthinsurancefinalcall.com | .com |
| HEALTHINSURANCEWEEKLY.COM | .com |
| HEALTHINSURANCEWEEKLY.ORG | .org |
| healthquote.io | .io |
| healthquotesexpress.com | .com |
| individualhealthinsurance.us | .us |
| innovativecustomercare.com | .com |
| insurancetricks.org | .org |
| ivantageinsurance.com | .com |
| ivantageinsurance.info | .info |
| ivantageinsurance.net | .net |
| ivantageinsurance.org | .org |
| ivantageinsuranceadministrators.com | .com |
| ivantageinsuranceadministrators.info | .info |
| ivantageinsuranceadministrators.net | .net |

| Name | Tld |
|---|---|
| ivantageinsuranceadministrators.org | .org |
| ivantageinsurancegroup.com | .com |
| ivantageinsurancegroup.info | .info |
| ivantageinsurancegroup.net | .net |
| ivantageinsurancegroup.org | .org |
| ivantageinsuranceholdings.com | .com |
| ivantageinsuranceholdings.info | .info |
| ivantageinsuranceholdings.net | .net |
| ivantageinsuranceholdings.org | .org |
| ivantageinsurancesolutions.com | .com |
| ivantageinsurancesolutions.info | .info |
| ivantageinsurancesolutions.net | .net |
| ivantageinsurancesolutions.org | .org |
| ivantagesolution.com | .com |
| ivantagesolution.info | .info |
| ivantagesolution.net | .net |
| ivantagesolution.org | .org |
| ivantagesolutions.biz | .biz |
| ivantagesolutions.com | .com |
| ivantagesolutions.info | .info |
| ivantagesolutions.net | .net |
| ivantagesolutions.org | .org |
| ivantagesolutions.us | .us |
| lifeinsurancealert.net | .net |
| makehealthcaregreatagain.com | .com |
| medicareinsurancequotes.org | .org |
| medicareready.net | .net |
| medigapquote.org | .org |
| missedopenenrollment.org | .org |
| myobamacareapplication.com | .com |
| nationaldentalsavings.com | .com |
| nysmedicalinsurance.com | .com |
| obamacare-healthquotes.com | .com |
| obamacarehealthquotes.org | .org |
| premiumautoquote.com | .com |
| premiumhealthquotes.com | .com |
| premiuminsuranceplan.com | .com |
| premiumlifequote.com | .com |
| quickquotez.com | .com |
| RXONLINE123.COM | .com |
| SBOINSURE.COM | .com |
| short-termhealthplans.net | .net |
| shortterm.healthcare | .healthcare |
| shorttermhealth.care | .care |
| SILEADS.COM | .com |
| SIMPLE-HEALTH-INSURANCE.COM | .com |

| Name | Tld |
|------|-----|
| simpleaffiliatenetwork.com | .com |
| SIMPLEAUTOINSURANCEQUOTES.COM | .com |
| SIMPLEAUTOPLANS.COM | .com |
| simpleburialinsurance.com | .com |
| simplehealth.care | .care |
| simplehealth.deals | .deals |
| simplehealth.services | .services |
| SIMPLEHEALTHPLANS.COM | .com |
| simplehealthvmo.com | .com |
| SIMPLEHOMEPLANS.COM | .com |
| SIMPLEHOMEWARRANTY.COM | .com |
| SIMPLEINSURANCEGROUP.COM | .com |
| SIMPLEINSURANCELEADS.COM | .com |
| SIMPLEINSURANCEPLANS.COM | .com |
| SIMPLEINSURANCETECHNOLOGIES.COM | .com |
| simpleinsurancevmo.com | .com |
| simplelifeinsuranceplans.com | .com |
| SIMPLEMEDICAREPLANS.COM | .com |
| SIMPLEVMO.COM | .com |
| siplans.com | .com |
| smarthealthprogramsinc.com | .com |
| thesimple.network | .network |
| THESIMPLECOMPANIES.COM | .com |
| thesimplenetwork.com | .com |
| trktsn.com | .com |
| trumpcare-plans.com | .com |
| trumpcareexchange.org | .org |
| trumpcarequote.com | .com |
| trumpcarequotes.com | .com |
| trumpcarequotes2.com | .com |
| UNICORNCRM.COM | .com |
| usaautoinsure.org | .org |
| usahealthinsure.net | .net |
| usahealthinsure.org | .org |
| usalifeinsure.org | .org |
| usamedicare.info | .info |
| usamedsupp.org | .org |
| weeklyhealthcaretips.com | .com |

# EXHIBIT "E"

Hello (FIRST NAME) my name is _____, and I am going to be helping you with your online application that you recently submitted for an affordable health insurance quote.  I am to inform you this call may be recorded for quality assurance.  Are you looking for an individual or family plan?

Great! The name of my company is Simple Health, and we represent most of the MAJOR "A Rated"  CARRIERS in the state of _____... So I'm able to give all of your options, and find you the BEST PLAN out there for the **BEST PRICE!**

Are you currently insured?

 **(If YES)** What insurance company are you currently with? What's making you shop around?

How much are you spending?

**(If NO)** Have you been without coverage for more than 63 days?

Pre-Qualification Questions

1.  Please verify any pre-existing medical conditions.
    2.  How many medications are you taking? (Generic or Name Brand?)
    3.  How many times do you go visit the DR each year?
    4.  And I see that you put here your approx. height and weight is_____correct?
    5.  Are you a smoker?
    6.  Have you ever been denied for health insurance?
    7.  (There Name) what aspects of your insurance are most important to you?

    (BUILD RAPPORT WITH YOUR CLIENT!)

    "OK, I know exactly what you're looking for; we want to find you a PPO, that way you can keep your own doctors and hospitals. I want to get you prescription and lab coverage for your preventative care and maintenance... and MOST IMPORTANTLY, you want a plan that will have very low out of pocket expenses, right?"

OK great! Well let's not get ahead of ourselves; we need to see first what is available for you in your state at this time.

What will be affordable for you on a monthly basis? What is an ideal price range?

*(MAKE THEM ANSWER!!!)*

**IF** I'm able to find you a plan that meets your needs and your budget at the same time, when do you want your plan to start?

*(MAKE THEM ANSWER!!!)*

Just so you know, I work with most of the "A" rated carriers in the state of _____, most insurance companies are VERY DISCRIMINATORY against pre-existing health conditions.  So I may not be able to get you approved for anything right now.  What I'm going to do is place you on a very brief hold, I'm going to submit your application and place *a* search in (state), and when I come back, we'll go over all of your options, if there are any, and make sure we find you the best plan for the best price. One moment please.

------------------PLACE THEM ON HOLD FOR ABOUT A MINUTE--------------------------

(Their name) I have some great news for you! Based upon your application, I was able to get you approved into a plan in the state of (state). This is an "A Rated" carrier and a PPO. Do you know what a PPO stands for? *(Regardless of answer, tell them!)* PPO stands for Preferred Provider Organization, which simply means you can choose your own doctors and hospitals, and you don't need a referral to see a specialist.

*(READ THIS PARAGRAPH ONLY FOR THOSE WITH PRE-EXISTING CONDITIONS)*

This program is normally a large group association plan, which typically are for large groups and businesses, however, individuals like you can join this plan, and still qualify for paying this low rate.  This will save you hundreds on your monthly premium, but obviously price is not the only important part of your insurance.  Most carriers are VERY DISCRIMINATORY!!!  What's the point of paying all that money every month if it's not going to cover the most important things, right??? **Exactly!!!** This plan covers you from day 1 with NO waiting periods on accidents! Joining this group works similar as if you were getting insurance through an employer... They don't discriminate against any of your pre-existing conditions within the First Health Network.

Now, this program utilizes the First Health Nationwide PPO network, which is one of the largest PPO networks in the country; With more than 1,000,000 healthcare providers under contract.

You will receive doctor visits, diagnostic testing for blood & lab work, 3 options of your medications, medical, surgical, and hospital coverage with NO DEDUCTIBLE! This plan has NO waiting periods for accidental benefits, NO claim forms to file, NO limits on the plans usage within First Health, and a ZERO DEDUCTIBLE!!!

The monthly premium is (amount per month) and for your first month, there is also a one-time enrollment fee of (enrollment fee). Also, your rate will never increase because you use the plan and your plan is month is month with no contracts. Lastly your plan is Nationwide! So if you move or travel you're covered in every state.

This plan becomes effective as of midnight tonight.  Again the first month will be: (newly revised rate), and every month after that it is only (monthly rate). Is that affordable for you TODAY before I go over all the benefits with you? (***MAKE THEM ANSWER YES OR DON'T PITCH THEM!!!)***

Let me start with your doctor visits. Now, you can go to any doctor in the country.  Every time you go to the doctor within the First Health PPO network you will receive the contracted rate off your bill. On top of that, you will receive an additional **$50** / **$100** off of the remaining balance.  For example, (First Name) let's say your doctor charges you $200 for that visit and you were to receive the contracted rate of $100…YOU DON'T HAVE TO PAY THAT, again for that doctor visit you will receive an additional **$50** / **$100** off the remaining balance. So in this exact situation, you end up spending **$50** / **$0** on that $200 visit... do you understand?

Now as you know, MOST PLANS come with high deductibles that will have you paying THOUSANDS out of pocket BEFORE your insurance will pay for ANYTHING!! This plan does not work that way. This is a FIRST DOLLAR COVERAGE PLAN, which means THIS PLAN covers you from the MOMENT you enter the hospital. So again, first the PPO network will take your entire hospital bill, and re-price. (pause) After the PPO network covers you, your plan pays additional insurance benefits to help you cover the rest. When all is said and done you end with pennies on the dollar if any cost at all!! The whole idea of this plan is to make your out of pocket expenses as low as possible, without you EVER having to meet a deductible first.

You will NEVER incur ANY upfront costs on this PPO and your insurance can be used at virtually ANY inpatient, or outpatient facility in the NATION...

Included is a prescription card for your RX needs. Name Brand will be highly re-priced at virtually ANY pharmacy in the nation. We can also recommend a mail order pharmacy to help you order in 3 month supplies which helps you save EVEN MORE MONEY!

*(Prescription Hope: If they are asking for specific pricing)*

*(ONLY US IF ABSOLUTELY NECESSARY!!!)*

Let me ask you a question; do your household income exceed $100,000.00 a year? (If Not)  Let me check your prescriptions here….. (check meds at www.prescription hope.com) Ok, great news! I can get these prescriptions for you at a $35 co-pay.

*(Pharmacy Checker: If they don't financially qualify for Prescription Hope)*

Great news! I was able to get your prescriptions for you at ($$$) and you can choose to fill them at a 3 month supply if you wish and receive these right to your home!

Now, for your benefit I have included an additional dental plan along with your policy. This additional card gives you a dental and vision savings benefit which gives you more coverage than any other traditional insurance plan. Also, I have included additional insurance benefits such as Accidental Death AND an Accident Medical Expense plan along with your package. This benefit package will provide you with additional insured benefits which typically are not included in a traditional insurance plan. You will also receive access to the most affordable mail order pharmacies in the nation such as www.pharmacychecker.com...It's very similar to MedCo!

Now, I have your full name as (state there first and last name). Do you want your middle initial printed on your ID cards as well?

And your date of birth is (MM/DD/YYYY), is that correct?

And to the best of your knowledge, everything you have told me today is true?

**OK GREAT! Now you can always change the method of payment later.  For the first payment, will you be using a debit or credit card?**

*(REMAIN SILENT- 1st person to talk loses!!!)*

Legion Limited Medical Post Close

(Read slowly and word for word to prevent Cancels!)

Now on behalf of Simple Health, and all of our participating carriers, I'd like to be the first to say **CONGRATULATIONS** on your **NEW INSURANCE POLICY!!** Now, you still have your pen and paper handy?  Great.  Please write down my company information. Again, my name is_____ our number here is 1-954-606-9070 and my extension is____. If you have any questions between now, and the time you receive your package, or even afterwards, PLEASE DO NOT HESITATE TO CALL ME OR MY CASE MANAGER! Our CUSTOMER SERVICE DEPT is ALWAYS going to be here for you Monday through Friday from 8am-7pm EST.

Now, what we do here is transfer your application to our corporate verification department where your personal agent will do a brief recording for your protection and they go over the plan with you on the verification, SOME OF THE INFORMATION WILL APPLY TO YOU, AND SOME OF WHICH WILL NOT APPLY TO YOU. I just want you to know what parts affect you, and what don't; because they read the SAME SCRIPT to everyone.

Remember, we work for YOU (first name), NOT the Insurance companies, so should you have ANY QUESTIONS WHATSOEVER, please call me back, so that myself, or another case manager can take care of you. Your Insurance Company is A RATED but because the group you are joining is so LARGE, you may have to wait on hold for quite a while when you contact them. That's the beauty of doing business with US. WE WORK FOR YOU; if you have ANY QUESTIONS WHATSOEVER about your plan, call us at the number I just gave you. Unlike calling the Insurance carrier... by calling US, you'll be sure to speak with a LICENSED AGENT like me, not just any unlicensed staff member, OKAY?  Our world-class customer service department is always here for you Monday ·Friday from 8am-7pm Eastern-Standard time, OKAY?

Now, fortunately for YOU, this IS a GUARANTEED ISSUE health insurance plan. Because of the OPEN ENROLLMENT in your state, you're approved TODAY, regardless of your conditions, On the Verification, they will state there is a 12/12 preexisting clause that applies to your hospital and surgical benefits for any preexisting diagnosis you've had within the past 12 months. Now because of this OPEN ENROLLMENT, you're approved today, REGARDLESS of those conditions. The only waiting period you'd have is on your CASH BENEFITS in the hospital for you preexisting conditions. You will still get the First Health contracted rate, even for a surgery or hospitalization from DAY ONE.

(READ ONLY FOR DENTALCARDS)

Now on verification, there will be two separate parts, one for your health, and the other for your EXCLUSIVE DENTAL/Rx card.  Again, you're going to see them appear as **two separate charges** on your billing statement". One for your medical (which is $____ each month), and another for your exclusive dental card which is ***Indiv-$30 Indiv+One-$40 Family-$50*** each month.  Again, these charges are COMPLETELY separate neither has ANYTHING to do with the other. The first month comes out to be $125/$155 more, simply because of the enrollment fees. $125 is for your health enrollment fee, and $30 is for your dental enrollment fee. I made these charges separate for you, so THIS WAY you can ALWAYS upgrade or downgrade either one without it EVER compromising the other, Okay??

***REMEMBER TO VISIT THE MAIL-ORDER PHARMACY AT:*** WWW.PHARMACYCHECKER.COM ***TO CHECK THE PRICES ON ALL OF YOUR MEDICATIONS!***     (make sure they write it down!)

Now, they **ALSO** tell you that this is not a major medical plan OR **A DISCOUNT PLAN.**  Obviously this isn't a discount plan.  This **IS INSURANCE**.  We already went over this, but let me explain it to you again, just to

MAKE SURE you understand everything correctly. A lot of people tend to think that a Major Medical stands for coverage in the EVENT of a MAJOR hospital occurrence.... It doesn't! A major med is a certain TYPE of insurance just like any HMO or PPO...a Major Med MUST HAVE TWO THINGS to be DEFINED as a major medical plan.

It's really just insurance terms, but let me go over them with you again just to MAKE SURE you understand everything correctly. For Insurance to be **DEFINED** as a Major Medical, it **MUST HAVE** a deductible and co-insurance.

The **BEAUTY** of your NEW PLAN is that it has ***NONE*** of those. It has, **NO DEDUCTABLES**, NO annual or lifetime caps, and No medical underwriting. . . therefore it's called a Limited Medical INDEMNITY Insurance Plan, not a Major Med.

Remember, your plan has no deductible and is a 2-sided plan. FIRST, ALL of your medical bills will be re-priced down to their lowest form, THEN, your ADDITIONAL INSURED CASH benefits will apply towards the remaining balance. Remember, the whole idea of this plan is to make your out of pocket expense AS LOW AS POSSIBLE, without you having to meet ANY deductibles first.

When you receive your NEW INSURANCE CARDS in the mail in the next 7 to 10 business days, you will see all of your insured and non-insured benefits outlined in writing.  You will also see all the additional noninsured benefits which come included with your plan! Now remember (First Name), ALL YOUR MEDICAL BILLS WILL BE REDUCED DOWN TO IT'S LOWEST FORM before any of those BONUS cash benefits are applied!

On the verification they will also let you know the details of the INSURANCE PORTION of your plan, and then let you know the details of the discount part of your plan. Remember, when you get your packing in the email, you will get 2 sets of ID cards. One card does it all and has your name and policy and member ID number on it and it works for all of your benefits included in the plan! No separate card to carry around for each product. That is the one that you need to put in your wallet right away. The other will be identical and you will need to put it away just in case you lose the one in your wallet.

Again your plan will start on __, and you can begin utilizing ALL OF your benefits 30 days after your effective date...there is a 30 day waiting period for doctor visits. However, you will have Emergency and Hospital Coverage right away.

Now REMEMBER, this is a GROUP PLAN. In the verification, the Agent will ask you to re-verify your preexisting conditions. They will also ask you if you are joining this group either because you cannot afford traditional insurance, or because you cannot qualify because of a health condition. You must answer those questions to get accepted into this group. They just want to make sure that certain people aren't taking advantage of the price for this group plan, so please answer those questions honestly, and we'll get you approved into this group. REMEMBER, once you are a part of this group, you can keep it as long as you want, and never have your rates increased! We couldn't PAY people to drop these types of plans, because once you're IN, YOU'RE IN! Your rates can never go up; just remember that this group is reserved for people who need help qualifying for an affordable group plan, so please be honest on the verification...this is only way we can get you approved into this group, okay?

Now I work mostly off of a referral basis, so once you use this plan, and see the true value of the benefits, if you gave my name and number to some of your friends and family, I'd REALLY appreciate it. About 60% of my business is based off referrals, and that is the ABSOLUTE BEST compliment I can get!

Also, other representatives will be calling you about other plans, so just let them know that you are now INSURED, OKAY? Some people in this industry are very unethical, and will just want to sell you a cheap plan

that pays them the highest commissions, not genuinely HELP you. Remember, the benefits that you receive from your health plan are just as important as the price is.

Your new PPO will cover everything you need AND be affordable at the same time. This is ABSOLUTELY the best plan you'll receive in your price range. Remember, I work with virtually EVERY PLAN available in your state, so if I thought there were ANYTHING OUT THERE that was more beneficial for you than THIS plan, then THAT is what I'd be offering you! I take a lot of pride in what I do and I like to think that our relationship starts TODAY, okay? Remember, the name your Nationwide PPO Doctor Network is: First Health. This is what you will want to let your doctor know you have, okay?

Again, (first name) although you are able to contact your carrier directly and they are very nice people, they literally get paid minimum wage to read the answers to your questions off a piece of paper. Everyone here at Simple Health is fully licensed, trained on your policy, and here to help you. Please keep in touch with us for any question or concerns about your plan. Now I am going to transfer you to the verification department to get you APPROVED. Do you have any questions before I transfer you?

GREAT! I'M SENDING YOU NOW. IF YOU HAVE ANY QUESTIONS PLEASE DON'T HESITATE TO CALL ME OR MY CUSTOMER CARE MANAGER ANYTIME AT 1-954-606-9070, AND IF YOU HAVE ANY QUESTIONS DURING VERIFICATION, DO ME A FAVOR, *IF YOU CAN*, AND JUST HOLD THEM UNTIL THE END, BECAUSE THEY ONLY GIVE US A FEW MINUTES OF TAPE TIME, AND IF THEY DON'T FINISH- THEY HAVE TO DO IT ALL OVER AGAIN FROM THE BEGINNING, SO YOU CAN CALL ME BACK, OKAY? This is really done for your protection to ensure you understand what you are purchasing. Great. I'm so happy we were able to find you a plan that's going to meet your needs & budget at the same time! One moment please let me transfer you.

# EXHIBIT "F"

5:34 PM
11/30/18
Accrual Basis

Case 0:18-cv-62593-DPG  Document 122-1  Entered on FLSD Docket 04/12/2019  Page 110 of
187

Exhibit F

**Receivership Entities**[1]
**Consolidated Profit and Loss**
Inception through October 2018

| | Health Benefits One, LLC | Health Center Management Corporation | Innovative Customer Care LLC | Senior Benefits One LLC | Simple Insurance Leads, LLC | TOTAL |
|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | |
| **Income** | | | | | | |
| **Total Income** | | | | | | |
| **500 · HIIQ** | | | | | | |
| 500.01 · Core | $ 23,380,670 | $ - | $ - | $ - | $ - | $ 23,380,670 |
| 500.02 · Ancillary Products | 76,250,468 | - | - | - | - | 76,250,468 |
| 500.03 · Renewals | 18,594,711 | - | - | - | - | 18,594,711 |
| 500.04 · Bonus | 4,931,374 | - | - | - | - | 4,931,374 |
| 500.05 · Contra (Giveback) | (4,450,000) | - | - | - | - | (4,450,000) |
| 500.06 · Shared Revenue | (170,594) | - | - | - | - | (170,594) |
| 500 · HIIQ - Other | 4,187,125 | - | - | - | 19,147 | 4,206,273 |
| **Total 500 · HIIQ** | 122,723,754 | - | - | - | 19,147 | $ 122,742,901 |
| **501 · Axis Legion Limited** | | | | | | |
| 501.01 · Core | 21,786,183 | - | - | - | - | 21,786,183 |
| 501.02 · Renewals | 2,668,572 | - | - | - | - | 2,668,572 |
| 501.03 · Shared Revenue | (70,974) | - | - | - | - | (70,974) |
| 501 · Axis Legion Limited - Other | 874,652 | - | - | - | - | 874,652 |
| **Total 501 · Axis Legion Limited** | 25,258,434 | - | - | - | - | 25,258,434 |
| **502 · WPA** | | | | | | |
| 502.01 · Core | 792,360 | - | - | - | - | 792,360 |
| 502.02 · Dental | 296,470 | - | - | - | - | 296,470 |
| 502.03 · Renewals | 1,878,389 | - | - | - | - | 1,878,389 |
| 502.04 · WPA / Adroit - Our Merchant | 7,615 | - | - | - | - | 7,615 |
| 502.05 · WPA / Adroit - Chargebacks | (315) | - | - | - | - | (315) |
| 502.06 · WPA 4 Core Health | 376,772 | - | - | - | - | 376,772 |
| 502.07 · WPA 4 Core Health - Chargebacks | (3,820) | - | - | - | - | (3,820) |
| **Total 502 · WPA** | 3,347,471 | - | - | - | - | 3,347,471 |
| **503 · GetMed PatriotHealth** | | | | | | |
| 503.01 · Core | 356,124 | - | - | - | - | 356,124 |
| 503.02 · Renewals | 1,655,120 | - | - | - | - | 1,655,120 |
| **Total 503 · GetMed PatriotHealth** | 2,011,244 | - | - | - | - | 2,011,244 |
| **504 · NCE/Unified** | | | | | | |
| 504.01 · Unified - Core | 459,143 | - | - | - | - | 459,143 |
| 504.02 · Unified - Renewals | 1,132,907 | - | - | - | - | 1,132,907 |
| 504.03 · Premier - Core | 1,173,821 | - | - | - | - | 1,173,821 |
| 504.04 · Premier - Renewals | 454,160 | - | - | - | - | 454,160 |
| 504 · NCE/Unified - Other | - | - | - | - | - | - |
| **Total 504 · NCE/Unified** | 3,220,031 | - | - | - | - | 3,220,031 |
| **505 · Careington** | 27,295 | - | - | - | - | 27,295 |
| **506 · A1 Health Adroit -OLD** | | | | | | |
| 506.01 · Core | 595,348 | - | - | - | - | 595,348 |
| 506.02 · Renewals | 818,417 | - | - | - | - | 818,417 |
| **Total 506 · A1 Health Adroit -OLD** | 1,413,765 | - | - | - | - | 1,413,765 |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

**Receivership Entities[1]**
**Consolidated Profit and Loss**
Inception through October 2018

| | Health Benefits One, LLC | Health Center Management Corporation | Innovative Customer Care LLC | Senior Benefits One LLC | Simple Insurance Leads, LLC | TOTAL |
|---|---|---|---|---|---|---|
| **507 · National Dental Savings** | | | | | | |
| 507.01 · NDS Gross Sales | 33,147 | - | - | - | - | 33,147 |
| 507.02 · NDS Chargebacks | (2,228) | - | - | - | - | (2,228) |
| **Total 507 · National Dental Savings** | 30,919 | - | - | - | - | 30,919 |
| **543 · Downline - All Web 702601** | | | | | | |
| 543.01 · Core | 24,494 | - | - | - | - | 24,494 |
| 543.02 · Core - Legion | 81,368 | - | - | - | - | 81,368 |
| 543.03 · Ancillary Products | 93,994 | - | - | - | - | 93,994 |
| 543.04 · Renewals | 384,432 | - | - | - | - | 384,432 |
| **Total 543 · Downline - All Web 702601** | 584,287 | - | - | - | - | 584,287 |
| **544 · Downline - All Web 702602** | | | | | | |
| 544.01 · Core | 271,747 | - | - | - | - | 271,747 |
| 544.02 · Core - Legion | 431,246 | - | - | - | - | 431,246 |
| 544.03 · Ancillary Products | 352,941 | - | - | - | - | 352,941 |
| 544.04 · Renewals | 1,566,734 | - | - | - | - | 1,566,734 |
| 544.05 · Shared Revenue | (1,657,139) | - | - | - | (316,846) | (1,973,985) |
| **Total 544 · Downline - All Web 702602** | 965,530 | - | - | - | (316,846) | 648,684 |
| **545 · Downline - Helping Hands Health** | | | | | | |
| 545.01 · Core | 128,448 | - | - | - | - | 128,448 |
| 545.03 · Ancillary Products | 50,353 | - | - | - | - | 50,353 |
| 545.04 · Renewals | 706,619 | - | - | - | - | 706,619 |
| **Total 545 · Downline - Helping Hands Health** | 885,420 | - | - | - | - | 885,420 |
| **546 · Downline - Brian Fife** | | | | | | |
| 546.01 · Core | 12,635 | - | - | - | - | 12,635 |
| 546.02 · Core - Legion | 580 | - | - | - | - | 580 |
| 546.03 · Ancillary Products | 1,431 | - | - | - | - | 1,431 |
| 546.04 · Renewals | 71,068 | - | - | - | - | 71,068 |
| **Total 546 · Downline - Brian Fife** | 85,715 | - | - | - | - | 85,715 |
| **547 · All Others** | 539,384 | - | - | 69 | - | 539,453 |
| **548 · Fees - SIL Lead Gen** | | | | | | |
| 548.01 · Lead Gen Rev - HBO | 45 | - | - | - | 6,797,067 | 6,797,112 |
| 548.02 · Lead Gen Rev - 3rd Party | 356 | - | - | - | 4,280,339 | 4,280,695 |
| **Total 548 · Fees - SIL Lead Gen** | 401 | - | - | - | 11,077,406 | 11,077,807 |
| **549 · Mgmt Processing Fees** | | | | | | |
| 549.01 · Mgmt Proc Fees - HBO | - | - | 850,500 | 573,000 | 60,622,311 | 62,045,811 |
| 549.02 · Mgmt Proc Fees - SIL | 210,000 | - | - | 900 | - | 210,900 |
| 549.05 · Mgmt Proc Fees - SBO | 172,000 | - | - | - | - | 172,000 |
| 549.06 · Mgmt Proc Fees - ICC | - | - | - | - | - | - |
| 549.07 · Mgmt Proc Fees - HCM | - | 15,050 | - | - | - | 15,050 |
| 549.08 · Mgmt Proc Fees - HBC Direct | - | - | - | - | - | - |
| 549.09 · Mgmt Proc Fees - SHP | - | - | - | - | - | - |
| **Total 549 · Mgmt Processing Fees** | 382,000 | 15,050 | 850,500 | 573,900 | 60,622,311 | 62,443,761 |
| **550 · Back Processing Ops** | | | | | | |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

**5:34 PM**
**11/30/18**
**Accrual Basis**

Receivership Entities[1]
Case 0:18-cv-62593-DPG   Document 122-1   Entered on FLSD Docket 04/12/2019   Page 112 of 187
Consolidated Profit and Loss
Inception through October 2018

**Exhibit F**

| | Health Benefits One, LLC | Health Center Management Corporation | Innovative Customer Care LLC | Senior Benefits One LLC | Simple Insurance Leads, LLC | TOTAL |
|---|---|---|---|---|---|---|
| 550.01 · WPA - Commissions | 478 | - | - | - | - | 478 |
| 550.02 · WPA - Training | 6,580 | - | - | - | - | 6,580 |
| 550.03 · WPA - Customer Service | 331,289 | - | - | - | - | 331,289 |
| 550.04 · QQUS - Leads Transfers | 26,936 | - | - | - | - | 26,936 |
| **Total 550 · Back Processing Ops** | 365,283 | - | - | - | - | 365,283 |
| 591 - Fees - Health Life ADB | 31,396,111 | - | - | (332,745) | - | 31,063,366 |
| 592 · Fees - Dental Vision RX | | | | | | |
| 592.01 · Dental - HIIQ | 2,890,130 | - | - | 332,745 | - | 3,222,875 |
| 592.02 · Dental - WPA | 996,019 | - | - | - | - | 996,019 |
| 592.03 · Dental Rx - Careington | 566,343 | - | - | - | - | 566,343 |
| **Total 592 · Fees - Dental Vision RX** | 4,452,491 | - | - | 332,745 | - | 4,785,237 |
| 593 · Fees - Downline | | | | | | |
| 593.01 · AmeriQuote Fees | 3,281 | - | - | - | - | 3,281 |
| **Total 593 · Fees - Downline** | 3,281 | - | - | - | - | 3,281 |
| 594 · Medicare | - | - | - | 22,913 | - | 22,913 |
| 595 · Life Insurance | | | | | | |
| 595.01 · AIG - New | - | - | - | 21,286 | - | 21,286 |
| 595.03 · Forester - New | - | - | - | 33,678 | - | 33,678 |
| 595.04 · Forester - Renewals | - | - | - | 1,829 | - | 1,829 |
| 595.05 · United of Omaha - New | - | - | - | 13,088 | - | 13,088 |
| 595.07 · Fidelity - Renewals | - | - | - | - | - | - |
| **Total 595 · Life Insurance** | - | - | - | 69,880 | - | 69,880 |
| **Total Total Income** | 197,692,815 | 15,050 | 850,500 | 666,762 | 71,402,019 | 270,627,146 |
| **Total Income** | 197,692,815 | 15,050 | 850,500 | 666,762 | 71,402,019 | 270,627,146 |
| Cost of Goods Sold | | | | | | |
| 600 · Total COGS | | | | | | |
| 601 · Leads Cost | 35,629,398 | - | - | 325,660 | 72,051,691 | 108,006,748 |
| 602 · Media Buys | 1,152 | - | - | - | 9,543,415 | 9,544,566 |
| 603 · Earnings | 17,442,183 | - | - | 65,358 | - | 17,507,541 |
| 604 · Bonuses | 89,655 | - | - | - | - | 89,655 |
| 605 · Spiffs | 754,596 | - | - | 2,460 | - | 757,056 |
| 606 · Referral Bonus | 34,600 | - | - | - | - | 34,600 |
| 607 · Sign-on Bonus | 86,500 | - | - | - | - | 86,500 |
| 608 · Dental Care Rx Costs | 148,506 | - | - | - | - | 148,506 |
| 609 · Total Proc Fees | | | | | | |
| 609.01 · Proc Fees - HBO | - | - | - | 172,000 | 210,000 | 382,000 |
| 609.02 · Proc Fees - SIL | 60,622,311 | - | - | - | - | 60,622,311 |
| 609.03 · Proc Fees - HBCC | 9,154,788 | - | - | - | - | 9,154,788 |
| 609.04 · Proc Fees - Omfri | 6,526,437 | - | - | - | - | 6,526,437 |
| 609.05 · Proc Fees - SBO | 573,000 | - | - | - | 900 | 573,900 |
| 609.06 · Proc Fees - ICC | 850,500 | - | - | - | - | 850,500 |
| 609.09 · Proc Fees - SHP | 2,300 | - | - | - | - | 2,300 |
| 609.10 · Proc Fees - Gen | 127,188 | - | - | - | 81 | 127,268 |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

**Page 3 of 7**

**Receivership Entities[1]**
**Consolidated Profit and Loss**
Inception through October 2018

| | Health Benefits One, LLC | Health Center Management Corporation | Innovative Customer Care LLC | Senior Benefits One LLC | Simple Insurance Leads, LLC | TOTAL |
|---|---|---|---|---|---|---|
| Total 609 · Total Proc Fees | 77,856,523 | - | - | 172,000 | 210,981 | 78,239,504 |
| 610 · Ins Carrier Costs | | | | | | |
| 610.01 · National Dental Savings | 58,489 | - | - | - | - | 58,489 |
| 610.02 · WPA | 79,015 | - | - | - | - | 79,015 |
| Total 610 · Ins Carrier Costs | 137,503 | - | - | - | - | 137,503 |
| Total 600 · Total COGS | 132,180,615 | - | - | 565,478 | 81,806,086 | 214,552,179 |
| Total COGS | 132,180,615 | - | - | 565,478 | 81,806,086 | 214,552,179 |
| Gross Profit | 65,512,200 | 15,050 | 850,500 | 101,284 | (10,404,067) | 56,074,967 |
| Expense | | | | | | |
| 700 · G&A | | | | | | |
| 711 · Total Advertising | | | | | | |
| 711.01 · Advert & Promo | 1,833 | - | - | - | 13,523 | 15,355 |
| 711 · Total Advertising - Other | 115,020 | - | - | - | - | 115,020 |
| Total 711 · Total Advertising | 116,852 | - | - | - | 13,523 | 130,375 |
| 712 · Total Mktg | | | | | | |
| 712.01 · Mkting & Promo | 173,386 | - | - | - | 35,021 | 208,407 |
| 712.02 · Gifts | 36,779 | - | - | - | - | 36,779 |
| Total 712 · Total Mktg | 210,166 | - | - | - | 35,021 | 245,186 |
| 714 · Total Bank Charges | | | | | | |
| 714.01 · Bank Charges | 69,821 | 515 | 120 | 1,236 | 6,433 | 78,125 |
| 714.02 · Merchant Fees | 20,820 | - | - | 425 | 9,434 | 30,679 |
| Total 714 · Total Bank Charges | 90,641 | 515 | 120 | 1,661 | 15,867 | 108,804 |
| 715 · Total Auto Expense | | | | | | |
| 715.01 · Auto | 203,888 | - | - | - | - | 203,888 |
| 715.02 · Fuel | 31,335 | - | - | 8 | 54 | 31,398 |
| 715.03 · Auto Insurance | 35,879 | - | - | - | - | 35,879 |
| Total 715 · Total Auto Expense | 271,102 | - | - | 8 | 54 | 271,164 |
| 717 · Uniforms | 30,181 | - | - | - | - | 30,181 |
| 720 · Charitable Contrib | 171,286 | - | - | - | - | 171,286 |
| 732 · Depreciation | 2,373,423 | - | - | - | 9,457 | 2,382,880 |
| 734 · Dues & Subs | 151,278 | - | - | - | 17,638 | 168,916 |
| 735 · Equipment Rental | 625 | - | - | - | - | 625 |
| 740 · Total Info Tech | | | | | | |
| 742 · Peak 10 | 2,000 | - | - | - | - | 2,000 |
| 743 · Equinix Inc | 72,591 | - | - | - | - | 72,591 |
| 744 · Terremark | 84,667 | - | - | - | - | 84,667 |
| 745 · Computer SW | 851,605 | - | - | 190 | 235,307 | 1,087,102 |
| 746 · Computer HW | 77,635 | - | 100 | - | 6,138 | 83,872 |
| 747 · Repairs | 72,393 | - | - | - | 700 | 73,093 |
| 748 · Internet | 477,671 | - | - | 9,777 | 13,042 | 500,490 |
| 749 · Cable TV Service | 32,044 | - | - | - | - | 32,044 |
| 740 · Total Info Tech - Other | 433 | - | - | - | - | 433 |
| Total 740 · Total Info Tech | 1,671,037 | - | 100 | 9,967 | 255,187 | 1,936,291 |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

5:34 PM
11/30/18
Accrual Basis

Case 0:18-cv-62593-DPG   Document 122-1   Entered on FLSD Docket 04/12/2019   Page 114 of
187

Exhibit F

**Receivership Entities[1]**
**Consolidated Profit and Loss**
Inception through October 2018

| | Health Benefits One, LLC | Health Center Management Corporation | Innovative Customer Care LLC | Senior Benefits One LLC | Simple Insurance Leads, LLC | TOTAL |
|---|---|---|---|---|---|---|
| **750 · Total Insurance** | | | | | | |
| 750.01 · Ins - Off Health | 69,000 | - | - | - | 1,415 | 70,414 |
| 750.02 · Ins - Bus Contents | 22,197 | - | - | - | - | 22,197 |
| 750.03 · Ins - Work Comp | 118,610 | - | 4,662 | - | 13,207 | 136,560 |
| 750.04 · Ins - Gen Liability | 414,506 | - | - | 9,718 | 7,815 | 432,039 |
| 750.05 · Ins - Health EE | - | - | - | - | 16,881 | 16,881 |
| 750.06 · Ins - Cyber Liability | 17,077 | - | 2,710 | - | - | 19,787 |
| **Total 750 · Total Insurance** | 641,470 | - | 7,372 | 9,718 | 39,318 | 697,878 |
| **751 · Total Prof Fees** | | | | | | |
| 751.01 · Consulting Fees | 474,726 | - | - | - | 69,701 | 544,427 |
| 751.02 · Acctg Fees | 253,315 | - | - | - | 4,000 | 257,315 |
| 751.03 · Legal Fees | 1,829,036 | - | - | 2,744 | 15,667 | 1,847,447 |
| 751.04 · Audit Fees | 81,500 | - | - | - | - | 81,500 |
| 751.05 · Temp Staffing | 68,833 | - | - | - | 132,018 | 200,851 |
| 751.06 · Contracted Call Centers | 575,685 | - | - | - | 407,395 | 983,081 |
| **Total 751 · Total Prof Fees** | 3,283,095 | - | - | 2,744 | 628,782 | 3,914,620 |
| **754 · Postage & Ship** | 23,341 | - | - | - | 4,424 | 27,766 |
| **755 · Office Expense** | 915,771 | - | 1,666 | 7,245 | 16,221 | 940,902 |
| **756 · Total Payroll Exp** | | | | | | |
| 756.01 · Salaries - Execs | 6,730,044 | - | - | - | 1,028,572 | 7,758,616 |
| 756.02 · Salaries - Staff US | 12,772,777 | - | 893,426 | - | 3,084,938 | 16,751,141 |
| 756.03 · Salaries - Staff Offshore | 38,019 | - | - | - | 2,005,852 | 2,043,872 |
| 756.04 · 1099 - Execs | 1,522,454 | - | - | - | - | 1,522,454 |
| 756.05 · 1099 - Staff | 1,920,952 | - | - | - | 177,017 | 2,097,969 |
| 756.06 · Termination Pay | 32,641 | - | - | - | - | 32,641 |
| 756.07 · Bonus | 73,812 | - | 4,502 | - | 16,336 | 94,650 |
| **Total 756 · Total Payroll Exp** | 23,090,699 | - | 897,929 | - | 6,312,715 | 30,301,342 |
| **757 · Total Payroll Tax Exp** | | | | | | |
| 757.01 · FICA - CAJA - TSS | 1,152,122 | - | 94,943 | - | 675,767 | 1,922,833 |
| 757.02 · FUTA | 27,434 | - | 10,100 | - | 18,015 | 55,549 |
| 757.03 · SUTA | 58,052 | - | 1,755 | - | 14,819 | 74,626 |
| **Total 757 · Total Payroll Tax Exp** | 1,237,608 | - | 106,799 | - | 708,600 | 2,053,007 |
| **758 · Payroll Fees** | 287,267 | - | 12,839 | - | 46,772 | 346,878 |
| **759 · Security & Alarm Svcs** | 355,679 | - | - | - | - | 355,679 |
| **840 · Repairs & Maint** | 361,713 | - | - | - | 3,140 | 364,853 |
| **855 · Rent/CAM** | | | | | | |
| 855.01 · Rent | 3,013,538 | - | - | 40,543 | 221,777 | 3,275,858 |
| 855.02 · CAM | 469,048 | - | - | - | 50,905 | 519,953 |
| 855 · Rent/CAM - Other | 9,627 | - | - | - | - | 9,627 |
| **Total 855 · Rent/CAM** | 3,492,213 | - | - | 40,543 | 272,683 | 3,805,439 |
| **856 · Total Storage** | | | | | | |
| 856.01 · Storage - Physical | 37,631 | - | - | - | - | 37,631 |
| **Total 856 · Total Storage** | 37,631 | - | - | - | - | 37,631 |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

**5:34 PM**
**11/30/18**
**Accrual Basis**

Case 0:18-cv-62593-DPG   Document 122-1   Entered on FLSD Docket 04/12/2019   Page 115 of 187

**Exhibit F**

**Receivership Entities**[1]
**Consolidated Profit and Loss**
Inception through October 2018

| | Health Benefits One, LLC | Health Center Management Corporation | Innovative Customer Care LLC | Senior Benefits One LLC | Simple Insurance Leads, LLC | TOTAL |
|---|---|---|---|---|---|---|
| 857 · Contracted Services | 268,937 | - | - | - | - | 268,937 |
| 858 · Taxes & Licenses | | | | | | |
|   858.01 · Licenses | 888,738 | - | 5,948 | 21,890 | 644 | 917,220 |
|   858.02 · Taxes | 32,883 | - | 261 | 21,836 | 175 | 55,155 |
|   858 · Taxes & Licenses - Other | (142) | - | - | - | - | (142) |
| Total 858 · Taxes & Licenses | 921,480 | - | 6,209 | 43,726 | 819 | 972,233 |
| 860 · Total Recruiting | | | | | | |
|   860.01 · Training | 41,011 | - | - | 1,240 | 4,580 | 46,831 |
|   860.02 · Recruiting | 535,078 | - | - | - | 20,031 | 555,110 |
| Total 860 · Total Recruiting | 576,090 | - | - | 1,240 | 24,611 | 601,941 |
| 867 · Telephone | 926,353 | - | - | - | 64,229 | 990,582 |
| 868 · Total T&E | | | | | | |
|   868.01 · Meals @ 50% | 762,400 | - | - | 1,178 | 33,828 | 797,405 |
|   868.02 · Meals @ 100% | 451,483 | - | - | 1,011 | 11,014 | 463,508 |
|   868.03 · Entertainment | 1,625,948 | - | - | 875 | 9,990 | 1,636,813 |
|   868.04 · Air - Rail | 769,084 | - | - | - | 64,688 | 833,771 |
|   868.05 · Auto Rental | 29,389 | - | - | - | 1,625 | 31,014 |
|   868.06 · Uber, Taxi, Tolls, Misc | 107,363 | - | - | - | 17,108 | 124,471 |
|   868.07 · Hotel-Lodging | 682,513 | - | - | - | 72,293 | 754,807 |
|   868.08 · Trade Shows | 39,243 | - | - | - | 59,290 | 98,534 |
|   868.10 · Per Diem | 38,245 | - | - | - | - | 38,245 |
| Total 868 · Total T&E | 4,505,668 | - | - | 3,063 | 269,837 | 4,778,568 |
| 869 · Total Utilities | | | | | | |
|   869.01 · Utilities - Electric | 152,789 | - | - | - | - | 152,789 |
|   869.02 · Utilities - AC | 57,377 | - | - | - | - | 57,377 |
|   869.03 · Utilities - All Other | 65,012 | - | - | - | - | 65,012 |
|   869 · Total Utilities - Other | 6,450 | - | - | - | - | 6,450 |
| Total 869 · Total Utilities | 281,628 | - | - | - | - | 281,628 |
| 870 · Write Off Bad Debt | 514,479 | - | - | - | 53,820 | 568,299 |
| Total 700 · G&A | 46,807,712 | 515 | 1,033,033 | 119,915 | 8,792,716 | 56,753,892 |
| Total Expense | 46,807,712 | 515 | 1,033,033 | 119,915 | 8,792,716 | 56,753,892 |
| Net Ordinary Income | 18,704,488 | 14,535 | (182,533) | (18,631) | (19,196,784) | (678,925) |
| Other Income/Expense | | | | | | |
| Other Income | | | | | | |
| 910 · Total Other Income | | | | | | |
|   910.01 · Interest Inc | 38,092 | - | - | - | - | 38,092 |
|   910.02 · Capital Gains | 158,210 | - | - | - | - | 158,210 |
|   910.03 · Other Income | 11,672 | 0 | - | - | - | 11,673 |
|   910.04 · Early Pay Discount | 174,894 | - | - | 2,100 | 547,433 | 724,427 |
|   910 · Total Other Income - Other | 18,443 | - | - | - | - | 18,443 |
| Total 910 · Total Other Income | 401,311 | 0 | - | 2,100 | 547,433 | 950,845 |
| Total Other Income | 401,311 | 0 | - | 2,100 | 547,433 | 950,845 |
| Other Expense | | | | | | |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

**Page 6 of 7**

5:34 PM
11/30/18
Accrual Basis

Case 0:18-cv-62593-DPG   Document 122-1   Entered on FLSD Docket 04/12/2019   Page 116 of 187

Receptivership Entities[1]
Consolidated Profit and Loss
Inception through October 2018

Exhibit F

| | Health Benefits One, LLC | Health Center Management Corporation | Innovative Customer Care LLC | Senior Benefits One LLC | Simple Insurance Leads, LLC | TOTAL |
|---|---|---|---|---|---|---|
| **920 · Total Other Expense** | | | | | | |
| 920.01 · Other Interest Exp | 194,533 | - | - | - | - | 194,533 |
| 920.02 · Settlements | 917,790 | - | - | - | - | 917,790 |
| Total 920 · Total Other Expense | 1,112,323 | - | - | - | - | 1,112,323 |
| 930 · Gain/Loss Assets Dispositions | 267,825 | - | - | - | - | 267,825 |
| 9999 · Suspense | - | - | - | - | - | - |
| **Total Other Expense** | 1,380,148 | - | - | - | - | 1,380,148 |
| **Net Other Income** | (978,836) | 0 | - | 2,100 | 547,433 | (429,303) |
| **Net Income** | $ 17,725,652 | $ 14,535 | $ (182,533) | $ (16,532) | $ (18,649,350) | $ (1,108,228) |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

Page 7 of 7

# EXHIBIT "G"

**Affiliated Entities[1]**
**Consolidated Profit and Loss**
**Inception through October 2018**

| | Health Benefits Center Corporation | Soluciones Omfri SRL | Venture Vocational Institute, Inc. | HBC Direct LLC | iVantage Insurance Solutions, LLC | Mexico | NMS Insurance Agency LLC, DBA: Essential Insurance Agency | Smart Health Programs, Inc. | Shift Health Solutions LLC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | | | | |
| **Income** | | | | | | | | | | |
| **Total Income** | | | | | | | | | | |
| **549 · Mgmt Processing Fees** | | | | | | | | | | |
| 549.08 · Mgmt Proc Fees - HBC Direct | $ - | $ - | $ - | 4,304 | $ - | $ - | $ - | $ - | $ - | $ 4,304 |
| 549.09 · Mgmt Proc Fees - SHP | | | | - | | | | 300 | | 300 |
| 549 · Mgmt Processing Fees - Other | 9,150,932 | 6,526,437 | - | - | - | | | - | - | 15,677,369 |
| **Total 549 · Mgmt Processing Fees** | 9,150,932 | 6,526,437 | - | 4,304 | - | - | - | 300 | - | 15,681,973 |
| **Total Total Income** | 9,150,932 | 6,526,437 | - | 4,304 | - | - | - | 300 | - | 15,681,973 |
| **Total Income** | 9,150,932 | 6,526,437 | - | 4,304 | - | - | - | 300 | - | 15,681,973 |
| **Cost of Goods Sold** | | | | | | | | | | |
| **600 · Total COGS** | | | | | | | | | | |
| 603 · Earnings | 4,600 | - | - | - | - | - | - | - | - | 4,600 |
| 604 · Bonuses | 538,032 | - | - | - | - | - | - | - | - | 538,032 |
| 605 · Spiffs | 78,731 | 5 | - | - | - | - | - | - | - | 78,736 |
| **609 · Total Proc Fees** | | | | | | | | | | |
| 609.01 · Proc Fees - HBO | - | - | - | - | - | - | - | - | - | - |
| **Total 609 · Total Proc Fees** | - | - | - | - | - | - | - | - | - | - |
| **Total 600 · Total COGS** | 621,363 | 5 | - | - | - | - | - | - | - | 621,368 |
| **Total COGS** | 621,363 | 5 | - | - | - | - | - | - | - | 621,368 |
| **Gross Profit** | 8,529,570 | 6,526,432 | - | 4,304 | - | - | - | 300 | - | 15,060,605 |
| **Expense** | | | | | | | | | | |
| **700 · G&A** | | | | | | | | | | |
| **711 · Total Advertising** | | | | | | | | | | |
| 711.01 · Advert & Promo | 3,311 | 12,293 | - | - | - | - | - | - | - | 15,604 |
| **Total 711 · Total Advertising** | 3,311 | 12,293 | - | - | - | - | - | - | - | 15,604 |
| **712 · Total Mktg** | | | | | | | | | | |
| 712.01 · Mkting & Promo | 3,765 | 5,048 | - | - | 65 | - | - | - | - | 8,878 |
| 712.02 · Gifts | 4,380 | 4,644 | - | - | - | - | - | - | - | 9,025 |
| **Total 712 · Total Mktg** | 8,146 | 9,692 | - | - | 65 | - | - | - | - | 17,903 |
| **714 · Total Bank Charges** | | | | | | | | | | |
| 714.01 · Bank Charges | 11,419 | 5,943 | - | 36 | 110 | - | - | 400 | - | 17,908 |
| **714.02 · Merchant Fees** | | | | | | | | | | |
| 714.02 · Merchant Fees - Other | - | - | - | - | 323 | - | - | - | - | 323 |
| **Total 714.02 · Merchant Fees** | - | - | - | - | 323 | - | - | - | - | 323 |
| **Total 714 · Total Bank Charges** | 11,419 | 5,943 | - | 36 | 433 | - | - | 400 | - | 18,231 |
| **715 · Total Auto Expense** | | | | | | | | | | |
| 715.01 · Auto | 190 | 5,942 | - | - | - | - | - | - | - | 6,132 |
| 715.02 · Fuel | 274 | 5,073 | - | - | 30 | - | - | - | - | 5,376 |
| 715 · Total Auto Expense - Other | - | 1,042 | - | - | - | - | - | - | - | 1,042 |
| **Total 715 · Total Auto Expense** | 463 | 12,057 | - | - | 30 | - | - | - | - | 12,550 |
| 717 · Uniforms | 1,307 | 1,585 | - | - | - | - | - | - | - | 2,892 |
| 732 · Depreciation | 88,091 | 422,144 | - | - | - | - | - | - | - | 510,235 |
| 734 · Dues & Subs | - | 35 | - | - | - | - | - | - | - | 35 |
| 735 · Equipment Rental | - | 1,700 | - | - | - | - | - | - | - | 1,700 |
| **740 · Total Info Tech** | | | | | | | | | | |
| 745 · Computer SW | 14,345 | 10,963 | - | - | 2,574 | - | - | - | 8,288 | 36,170 |
| 746 · Computer HW | 72,782 | 50,668 | - | - | - | - | - | - | - | 123,450 |
| 747 · Repairs | 362 | 14,563 | - | - | - | - | - | - | - | 14,925 |
| 748 · Internet | 193,112 | 191,313 | - | - | 1,028 | - | - | - | 398 | 385,851 |
| 749 · Cable TV Service | 444 | 2,000 | - | - | - | - | - | - | - | 2,444 |
| **Total 740 · Total Info Tech** | 281,045 | 269,507 | - | - | 3,601 | - | - | - | 8,686 | 562,840 |
| **750 · Total Insurance** | | | | | | | | | | |
| 750.01 · Ins - Off Health | 1,260 | - | - | - | - | - | - | - | - | 1,260 |
| 750.04 · Ins - Gen Liability | - | 4,168 | - | - | 54,482 | - | 7,919 | - | - | 66,569 |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

9:48 AM
12/03/18
Accrual Basis

Case 0:18-cv-62593-DPG   Document 122-7  Entered on FLSD Docket 04/12/2019   Page 119 of 187

Affiliated Entities[1]
Consolidated Profit and Loss
Inception through October 2018

Exhibit G

| | Health Benefits Center Corporation | Soluciones Omfri SRL | Venture Vocational Institute, Inc. | HBC Direct LLC | iVantage Insurance Solutions, LLC | Mexico | NMS Insurance Agency LLC, DBA: Essential Insurance Agency | Smart Health Programs, Inc. | Shift Health Solutions LLC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| Total 750 · Total Insurance | 1,260 | 4,168 | - | - | 54,482 | - | 7,919 | - | - | 67,829 |
| 751 · Total Prof Fees | | | | | | | | | | |
| 751.01 · Consulting Fees | 3,932 | 27,868 | - | - | 99,609 | - | - | - | 40,000 | 171,409 |
| 751.02 · Acctg Fees | 11,858 | 44,266 | - | - | 7,500 | - | - | - | - | 63,624 |
| 751.03 · Legal Fees | 27,725 | 81,655 | - | - | - | - | - | - | - | 109,380 |
| 751.04 · Audit Fees | - | 568 | - | - | - | - | - | - | - | 568 |
| 751.05 · Temp Staffing | 615 | 227 | - | - | - | - | - | - | - | 842 |
| Total 751 · Total Prof Fees | 44,130 | 154,585 | - | - | 107,109 | - | - | - | 40,000 | 345,824 |
| 754 · Postage & Ship | 5,581 | 284 | - | - | 1,364 | - | - | - | - | 7,229 |
| 755 · Office Expense | 218,082 | 595,673 | - | - | 1,589 | - | - | - | 64 | 815,408 |
| 756 · Total Payroll Exp | | | | | | | | | | |
| 756.03 · Salaries - Staff Offshore | 5,907,391 | 4,405,722 | - | - | - | - | - | - | - | 10,313,113 |
| 756.05 · 1099 - Staff | - | 1,221 | - | - | - | - | - | - | - | 1,221 |
| 756.06 · Termination Pay | 604,664 | 560,057 | - | - | - | - | - | - | - | 1,164,721 |
| Total 756 · Total Payroll Exp | 6,512,055 | 4,967,000 | - | - | - | - | - | - | - | 11,479,055 |
| 757 · Total Payroll Tax Exp | | | | | | | | | | |
| 757.01 · FICA - CAJA - TSS | 1,040,427 | 593,025 | - | - | - | - | - | - | - | 1,633,452 |
| 757 · Total Payroll Tax Exp - Other | - | 6 | - | - | - | - | - | - | - | 6 |
| Total 757 · Total Payroll Tax Exp | 1,040,427 | 593,031 | - | - | - | - | - | - | - | 1,633,457 |
| 758 · Payroll Fees | 80 | 49 | - | - | - | - | 581 | - | 589 | 1,299 |
| 759 · Security & Alarm Svcs | 1,133 | 18,984 | - | - | - | - | - | - | - | 20,117 |
| 840 · Repairs & Maint | 51,775 | 115,650 | - | - | - | - | - | - | - | 167,425 |
| 855 · Rent/CAM | | | | | | | | | | |
| 855.01 · Rent | 718,689 | 819,544 | - | - | - | - | - | - | - | 1,538,233 |
| 855.02 · CAM | 86,944 | 356,402 | - | - | - | - | - | - | - | 443,345 |
| 855 · Rent/CAM - Other | - | - | - | - | - | - | - | - | 8,036 | 8,036 |
| Total 855 · Rent/CAM | 805,632 | 1,175,946 | - | - | - | - | - | - | 8,036 | 1,989,614 |
| 858 · Taxes & Licenses | | | | | | | | | | |
| 858.01 · Licenses | 1,075 | 4,972 | - | 4,373 | 51,982 | - | 27,203 | - | 35,539 | 125,144 |
| 858.02 · Taxes | 1,593 | 96,220 | - | - | 11,462 | - | 75 | - | 85 | 109,436 |
| 858 · Taxes & Licenses - Other | 441 | - | - | - | - | - | - | - | - | 441 |
| Total 858 · Taxes & Licenses | 3,109 | 101,192 | - | 4,373 | 63,445 | - | 27,278 | - | 35,624 | 235,021 |
| 860 · Total Recruiting | | | | | | | | | | |
| 860.01 · Training | - | 4,289 | - | - | 430 | - | - | - | - | 4,719 |
| 860.02 · Recruiting | 2,626 | 10,122 | - | - | - | - | - | - | - | 12,748 |
| 860 · Total Recruiting - Other | - | 163 | - | - | - | - | - | - | - | 163 |
| Total 860 · Total Recruiting | 2,626 | 14,573 | - | - | 430 | - | - | - | - | 17,629 |
| 867 · Telephone | 6,934 | 37,115 | - | - | - | - | - | - | - | 44,049 |
| 868 · Total T&E | | | | | | | | | | |
| 868.01 · Meals @ 50% | 14,116 | 10,460 | - | - | - | - | - | - | - | 24,576 |
| 868.02 · Meals @ 100% | 35,852 | 90,153 | - | - | - | - | - | - | - | 126,005 |
| 868.03 · Entertainment | 44,214 | 10,053 | - | - | - | - | - | - | - | 54,267 |
| 868.04 · Air - Rail | 79,407 | 6,418 | - | - | - | - | - | - | - | 85,826 |
| 868.06 · Uber, Taxi, Tolls, Misc | 2,267 | 27,950 | - | - | - | - | - | - | - | 30,216 |
| 868.07 · Hotel-Lodging | 13,423 | 8,307 | - | - | - | - | - | - | - | 21,730 |
| 868.08 · Trade Shows | - | 5,309 | - | - | - | - | - | - | - | 5,309 |
| 868.09 · Local Transport - DR | 80 | 292,614 | - | - | - | - | - | - | - | 292,694 |
| 868.10 · Per Diem | - | 875 | - | - | - | - | - | - | - | 875 |
| Total 868 · Total T&E | 189,359 | 452,140 | - | - | - | - | - | - | - | 641,498 |
| 869 · Total Utilities | | | | | | | | | | |
| 869.01 · Utilities - Electric | 156,133 | 286,602 | - | - | - | - | - | - | - | 442,735 |
| 869.02 · Utilities - AC | 7,975 | 834 | - | - | - | - | - | - | - | 8,809 |
| 869.03 · Utilities - All OTher | 3,750 | 9,613 | - | - | - | - | - | - | - | 13,363 |
| Total 869 · Total Utilities | 167,858 | 297,049 | - | - | - | - | - | - | - | 464,907 |
| Total 700 · G&A | 9,443,823 | 9,262,395 | - | 4,409 | 232,547 | - | 35,778 | 400 | 92,999 | 19,072,351 |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

9:48 AM
12/03/18
Accrual Basis

**Affiliated Entities[1]**
**Consolidated Profit and Loss**
Inception through October 2018

Exhibit G

| | Health Benefits Center Corporation | Soluciones Omfri SRL | Venture Vocational Institute, Inc. | HBC Direct LLC | iVantage Insurance Solutions, LLC | Mexico | NMS Insurance Agency LLC, DBA: Essential Insurance Agency | Smart Health Programs, Inc. | Shift Health Solutions LLC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total Expense** | 9,443,823 | 9,262,395 | - | 4,409 | 232,547 | - | 35,778 | 400 | 92,999 | 19,072,351 |
| **Net Ordinary Income** | (914,253) | (2,735,963) | - | (105) | (232,547) | - | (35,778) | (100) | (92,999) | (4,011,745) |
| Other Income/Expense | | | | | | | | | | |
| Other Income | | | | | | | | | | |
| 910 · Total Other Income | | | | | | | | | | |
| 910.01 · Interest Inc | - | 16 | - | - | - | - | - | - | - | 16 |
| Total 910 · Total Other Income | - | 16 | - | - | - | - | - | - | - | 16 |
| **Total Other Income** | - | 16 | - | - | - | - | - | - | - | 16 |
| Other Expense | | | | | | | | | | |
| 920 · Total Other Expense | | | | | | | | | | |
| 920.02 · Settlements | - | 76,625 | - | - | - | - | - | - | - | 76,625 |
| Total 920 · Total Other Expense | - | 76,625 | - | - | - | - | - | - | - | 76,625 |
| 930 · Gain/Loss Assets Dispositions | 118,524 | - | - | - | - | - | - | - | - | 118,524 |
| **Total Other Expense** | 118,524 | 76,625 | - | - | - | - | - | - | - | 195,149 |
| **Net Other Income** | (118,524) | (76,609) | - | - | - | - | - | - | - | (195,133) |
| **Net Income** | $ (1,032,777) | $ (2,812,572) | $ - | $ (105) | $ (232,547) | $ - | $ (35,778) | $ (100) | $ (92,999) | $ (4,206,878) |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

# EXHIBIT "H"

5:22 PM
11/30/18
Accrual Basis

**Receivership Entities[1]**
**Consolidated Balance Sheet**
As of October 31, 2018

**Exhibit H**

| | Health Benefits One, LLC | Health Center Management Corporation | Innovative Customer Care LLC | Senior Benefits One LLC | Simple Insurance Leads, LLC | TOTAL |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| **Current Assets** | | | | | | |
| **Checking/Savings** | | | | | | |
| **100 · Total Cash in Banks** | | | | | | |
| **101 · HBO Bank Accounts** | | | | | | |
| 101.01 · 6444 - Chase Ops | $ (4,859) | $ - | $ - | $ - | $ - | $ (4,859) |
| 101.02 · 7310 - Chase Payroll | (27,920) | - | - | - | - | (27,920) |
| 101.05 · 1008 - AMEX Savings (new) | (3,727) | - | - | - | - | (3,727) |
| 101.06 · TD Ameritrade MMA | 3,192 | - | - | - | - | 3,192 |
| 101.09 · 6510 - Wells Merchant | 806 | - | - | - | - | 806 |
| 101.10 · 6805 - Wells Fargo MMA | 544 | - | - | - | - | 544 |
| 101.13 · 9606 - HBO IBERIA Ops | 509,219 | - | - | - | - | 509,219 |
| 101.14 · 9614 - HBO IBERIA Reserve | 31,543 | - | - | - | - | 31,543 |
| 101.15 · 9622 - HBO IBERIA Payroll | 150 | - | - | - | - | 150 |
| 101.16 · UBS Financial Services | 5,430,319 | - | - | - | - | 5,430,319 |
| **Total 101 · HBO Bank Accounts** | 5,939,267 | - | - | - | - | $ 5,939,267 |
| **102 · SIL Bank Accounts** | | | | | | |
| 102.01 · 3639 - Chase SIL Ops | - | - | - | - | 23,086 | 23,086 |
| 102.04 · 9630 - IBERIA SIL Ops | - | - | - | - | 103,093 | 103,093 |
| **Total 102 · SIL Bank Accounts** | - | - | - | - | 126,179 | 126,179 |
| **105 · SBO Bank Accounts** | | | | | | |
| 105.01 · 5910 - Chase SBO Ops | - | - | - | 1,482 | - | 1,482 |
| 105.03 · 9657 - IBERIA SBO Ops | - | - | - | 3,373 | - | 3,373 |
| **Total 105 · SBO Bank Accounts** | - | - | - | 4,855 | - | 4,855 |
| **107 · HCM Bank Accounts** | | | | | | |
| 107.02 · 9673 - IBERIA HCM Ops | - | 5,535 | - | - | - | 5,535 |
| **Total 107 · HCM Bank Accounts** | - | 5,535 | - | - | - | 5,535 |
| **110 · ICC Bank Accounts** | | | | | | |
| 110.03 · 9681 - IBERIA ICC Ops | - | - | 9,327 | - | - | 9,327 |
| **Total 110 · ICC Bank Accounts** | - | - | 9,327 | - | - | 9,327 |
| **121 · Total Petty Cash** | | | | | | |
| 121.01 · Hollywood | 1,506 | - | - | - | - | 1,506 |
| **Total 121 · Total Petty Cash** | 1,506 | - | - | - | - | 1,506 |
| **122 · Merchant Suspense** | - | - | - | - | 449 | 449 |
| **Total 100 · Total Cash in Banks** | 5,940,773 | 5,535 | 9,327 | 4,855 | 126,628 | 6,087,119 |
| **Total Checking/Savings** | 5,940,773 | 5,535 | 9,327 | 4,855 | 126,628 | 6,087,119 |
| **Accounts Receivable** | | | | | | |
| 130 · Accounts Receivable | 85,160 | - | - | - | 208,699 | 293,859 |
| **Total Accounts Receivable** | 85,160 | - | - | - | 208,699 | 293,859 |
| **Other Current Assets** | | | | | | |
| 170 · B2B Loan | 60,000 | - | - | - | - | 60,000 |
| 180 · Ownership - SIL LLC | 28,773 | - | - | - | - | 28,773 |
| 190 · Employee Loan - Richard Dorfman | 469,985 | - | 20,000 | 20 | - | 490,005 |
| 213 · Prepaid Rent | | | | | | |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

**5:22 PM**
**11/30/18**
Accrual Basis

Case 0:18-cv-62593-DPG   Document 122-1   Entered on FLSD Docket 04/12/2019   Page 123 of 18

**Receivership Entities[1]**
**Consolidated Balance Sheet**
As of October 31, 2018

**Exhibit H**

| | Health Benefits One, LLC | Health Center Management Corporation | Innovative Customer Care LLC | Senior Benefits One LLC | Simple Insurance Leads, LLC | TOTAL |
|---|---|---|---|---|---|---|
| 213 · Prepaid Rent - Other | 28,403 | - | - | - | - | 28,403 |
| **Total 213 · Prepaid Rent** | 28,403 | - | - | - | - | 28,403 |
| **214 · Prepaid Software** | | | | | | |
| 214.02 · FTC - Do Not Call List | 4,255 | - | - | - | - | 4,255 |
| **Total 214 · Prepaid Software** | 4,255 | - | - | - | - | 4,255 |
| **216 · Prepaid VA Auto Lease** | 6,036 | - | - | - | - | 6,036 |
| **217 · Prepaid Insurance** | | | | | | |
| 217.01 · Gen Liability | 5,636 | - | - | - | - | 5,636 |
| 217.02 · Cyber Liability | 1,687 | - | - | - | - | 1,687 |
| 217.03 · Auto | 10,176 | - | - | - | - | 10,176 |
| **Total 217 · Prepaid Insurance** | 17,499 | - | - | - | - | 17,499 |
| **Total Other Current Assets** | 614,950 | - | 20,000 | 20 | - | 634,970 |
| **Total Current Assets** | 6,640,884 | 5,535 | 29,327 | 4,875 | 335,327 | 7,015,948 |
| **Fixed Assets** | | | | | | |
| **300 · Total Fixed Assets** | | | | | | |
| 301 · Furniture | 932,470 | - | - | - | - | 932,470 |
| **302 · Vehicles** | | | | | | |
| 302.01 · Vehicle 1 RRovr | 163,930 | - | - | - | - | 163,930 |
| 302.02 · Vehicle 2 Lambo | 389,064 | - | - | - | - | 389,064 |
| 302.04 · Vehicle 4 RRoic | 209,538 | - | - | - | - | 209,538 |
| **Total 302 · Vehicles** | 762,533 | - | - | - | - | 762,533 |
| **303 · Equipment** | | | | | | |
| 303.01 · Terramark | 409,455 | - | - | - | - | 409,455 |
| 303.02 · Peak 10 | 307,260 | - | - | - | - | 307,260 |
| 303.03 · Equip. All Other | 633,951 | - | - | - | - | 633,951 |
| **Total 303 · Equipment** | 1,350,667 | - | - | - | - | 1,350,667 |
| 305 · Leasehold Imp | 421,913 | - | - | - | - | 421,913 |
| 306 · Moving & Setup | 87,418 | - | - | - | - | 87,418 |
| 307 · Accum Depr | (2,217,621) | - | - | - | 0 | (2,217,621) |
| 300 · Total Fixed Assets - Other | (100) | - | - | - | - | (100) |
| **Total 300 · Total Fixed Assets** | 1,337,278 | - | - | - | 0 | 1,337,279 |
| **Total Fixed Assets** | 1,337,278 | - | - | - | 0 | 1,337,279 |
| **Other Assets** | | | | | | |
| 220 · Security Deposits | 114,240 | - | - | - | - | 114,240 |
| **Total Other Assets** | 114,240 | - | - | - | - | 114,240 |
| **TOTAL ASSETS** | 8,092,402 | 5,535 | 29,327 | 4,875 | 335,327 | 8,467,467 |
| **LIABILITIES & EQUITY** | | | | | | |
| **Liabilities** | | | | | | |
| **Current Liabilities** | | | | | | |
| **Accounts Payable** | | | | | | |
| 230 · Accounts Payable | 113,135 | - | - | - | 405,418 | 518,552 |
| **Total Accounts Payable** | 113,135 | - | - | - | 405,418 | 518,552 |
| **Credit Cards** | | | | | | |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

**Page 2 of 4**

**Receivership Entities[1]**
**Consolidated Balance Sheet**
As of October 31, 2018

| | Health Benefits One, LLC | Health Center Management Corporation | Innovative Customer Care LLC | Senior Benefits One LLC | Simple Insurance Leads, LLC | TOTAL |
|---|---|---|---|---|---|---|
| **245 · IBERIA Total Credit Cards** | | | | | | |
| 245.01 · 5734 - IBERIA HBO Parent Card | (223,378) | - | - | - | - | (223,378) |
| 245.02 · 5742 - Steve Dorfman | 142 | - | - | - | - | 142 |
| 245.04 · 5767 - E. Shawn Gibson | 51 | - | - | - | - | 51 |
| 245.05 · 5775 - John Sand | 67,771 | - | - | - | - | 67,771 |
| 245.06 · 5783 - Robert Traitz | 701 | - | - | - | - | 701 |
| 245.07 · 5791 - Cameron Girouard | 81 | - | - | - | - | 81 |
| 245.08 · 5809 - Shelly Melcher | 11,437 | - | - | - | - | 11,437 |
| 245.09 · 5817 - Jessica Jarecki | 4,872 | - | - | - | - | 4,872 |
| 245.10 · 5825 - Monica Minor | 2,610 | - | - | - | - | 2,610 |
| 245.15 · 7714 - Candida Girouard | 16,070 | - | - | - | - | 16,070 |
| 245.11 · 5965 - IBERIA SIL Parent Card | - | - | - | - | (2,662) | (2,662) |
| 245.14 · 5999 - Kimberly O'Connell | - | - | - | - | 12,443 | 12,443 |
| **Total 245 · IBERIA Total Credit Cards** | (119,643) | - | - | - | 9,781 | (109,862) |
| **247 · AMEX Platinum #16007** | 6,475 | - | - | - | - | 6,475 |
| **248 · AMEX  Black #11006** | 18,657 | - | - | - | - | 18,657 |
| **249 · AMEX Plum HBO #31000** | 21,090 | - | - | - | - | 21,090 |
| **250 · AMEX Plum SIL #91007** | - | - | - | - | 511,220 | 511,220 |
| **255 · AMEX Plum SIL #61007** | - | - | - | - | (94,288) | (94,288) |
| **Total Credit Cards** | (73,421) | - | - | - | 426,714 | 353,293 |
| **Other Current Liabilities** | | | | | | |
| 240 · Total Accrued Liabilities | | | | | | |
| 240.04 · Accrued FICA  Caja TSS | 11,195 | - | - | - | - | 11,195 |
| **Total 240 · Total Accrued Liabilities** | 11,195 | - | - | - | - | 11,195 |
| **265 · UBS Debt** | 2,855,294 | - | - | - | - | 2,855,294 |
| 360 · Total Deferred Revenue | | | | | | |
| 360.01 · Def Rev - Hii | 8,287,478 | - | - | - | - | 8,287,478 |
| **Total 360 · Total Deferred Revenue** | 8,287,478 | - | - | - | - | 8,287,478 |
| 370 · Deferred Rent | | | | | | |
| 370 · Deferred Rent - Other | 305,617 | - | - | - | - | 305,617 |
| **Total 370 · Deferred Rent** | 305,617 | - | - | - | - | 305,617 |
| 380 · Total Auto Loan | | | | | | |
| 380.01 · LBO Lease | 126,777 | - | - | - | - | 126,777 |
| 380.02 · LBO Balloon | 5,000 | - | - | - | - | 5,000 |
| **Total 380 · Total Auto Loan** | 131,777 | - | - | - | - | 131,777 |
| **Total Other Current Liabilities** | 11,591,362 | - | - | - | - | 11,591,362 |
| **Total Current Liabilities** | 11,631,075 | - | - | - | 832,131 | 12,463,206 |
| **Total Liabilities** | 11,631,075 | - | - | - | 832,131 | 12,463,206 |
| **Equity** | | | | | | |
| 400 · Total Equity | | | | | | |
| 410 · Distributions | (4,459,957) | (10,000) | - | - | (10,048) | (4,480,005) |
| 454 · Distribution - InterCo | | | | | | |
| 454.01 · Distribution to HBO | - | - | (98,078) | (60,000) | (9,037,180) | (9,195,258) |
| 454.02 · Distribution to SIL | (17,651,443) | - | - | (350,000) | - | (18,001,443) |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

5:22 PM
11/30/18
Accrual Basis

Receivership Entities[1]
Consolidated Balance Sheet
As of October 31, 2018

Case 0:18-cv-62593-DPG   Document 122-1   Entered on FLSD Docket 04/12/2019   Page 125 of 187

Exhibit H

| | Health Benefits One, LLC | Health Center Management Corporation | Innovative Customer Care LLC | Senior Benefits One LLC | Simple Insurance Leads, LLC | TOTAL |
|---|---|---|---|---|---|---|
| 454.03 · Distribution to HBCC | (4,566,821) | - | - | - | 25,699 | (4,541,122) |
| 454.04 · Distribution to Sol Omfri | (9,133,786) | - | - | - | 1,580,006 | (7,553,779) |
| 454.05 · Distribution to SBO | (431,467) | - | - | - | - | (431,467) |
| 454.06 · Distribution to HBC Direct | (152,500) | - | - | - | - | (152,500) |
| 454.07 · Distribution to HCM | (16,050) | - | - | - | - | (16,050) |
| 454.09 · Distribution to ICC | (309,938) | - | - | - | - | (309,938) |
| 454.11 · Distribution to SHIFT | (102,000) | - | - | - | - | (102,000) |
| 454.12 · Distribution to NMS | (102,000) | - | - | - | - | (102,000) |
| 454.13 · Distribution to IIS | (66,154) | - | - | - | - | (66,154) |
| Total 454 · Distribution - InterCo | (32,532,159) | - | (98,078) | (410,000) | (7,431,475) | (40,471,712) |
| 455 · Paid In Capital - InterCo | | | | | | |
| 455.01 · Paid In Capital - HBO | - | 16,050 | 309,938 | 431,467 | 17,651,443 | 18,408,898 |
| 455.02 · Paid In Capital - SIL | 9,037,180 | - | - | - | - | 9,037,180 |
| 455.03 · Paid In Capital - HBCC | 3,462,474 | - | - | - | 6,178 | 3,468,653 |
| 455.04 · Paid In Capital - Sol Omfri | 3,431,248 | - | - | - | 738,035 | 4,169,283 |
| 455.05 · Paid In Capital - SBO | 60,000 | - | - | - | 350,000 | 410,000 |
| 455.06 · Paid In Capital - HBC Direct | 145,000 | - | - | - | - | 145,000 |
| 455.08 · Paid In Capital - SHP | 1,900 | - | - | - | - | 1,900 |
| 455.09 · Paid In Capital - ICC | 98,078 | - | - | - | - | 98,078 |
| Total 455 · Paid In Capital - InterCo | 16,235,880 | 16,050 | 309,938 | 431,467 | 18,745,657 | 35,738,992 |
| Total 400 · Total Equity | (20,756,237) | 6,050 | 211,860 | 21,467 | 11,304,134 | (9,212,725) |
| 470 · Retained Earnings | (6,797,296) | (440) | 27,995 | 11,976 | 4,330,739 | (2,427,026) |
| Net Income | 24,014,860 | (75) | (210,528) | (28,568) | (16,131,677) | 7,644,013 |
| Total Equity | (3,538,672) | 5,535 | 29,327 | 4,875 | (496,804) | (3,995,739) |
| TOTAL LIABILITIES & EQUITY | $    8,092,402 | $    5,535 | $    29,327 | $    4,875 | $    335,327 | $    8,467,467 |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

# EXHIBIT "I"

**Affiliated Entities[1]**
**Consolidated Balance Sheet**
As of October 31, 2018

| | Health Benefits Center Corporation | Soluciones Omfri SRL | Venture Vocational Institute, Inc. | HBC Direct LLC | iVantage Insurance Solutions, LLC | Mexico | NMS Insurance Agency LLC, DBA: Essential Insurance Agency | Smart Health Programs, Inc. | Shift Health Solutions LLC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | |
| **Current Assets** | | | | | | | | | | |
| **Checking/Savings** | | | | | | | | | | |
| **100 · Total Cash In Banks** | | | | | | | | | | |
| **103 · HBCC Bank Accounts** | | | | | | | | | | |
| 103.01 · 1229 - LaFise HBCC Ops | $ 15,662 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 15,662 |
| 103.02 · 1255 - LaFise HBCC Payroll | 51 | - | - | - | - | - | - | - | - | 51 |
| **Total 103 · HBCC Bank Accounts** | 15,713 | - | - | - | - | - | - | - | - | 15,713 |
| **104 · Sol Omfri Bank Accounts** | | | | | | | | | | |
| 104.01 · 6746 - Popular Ops DRP | - | 7,684 | - | - | - | - | - | - | - | 7,684 |
| 104.02 · 0296 - Popular Payroll DRP | - | 12,420 | - | - | - | - | - | - | - | 12,420 |
| 104.03 · 6795 - Popular Deposits USD | - | 759,816 | - | - | - | - | - | - | - | 759,816 |
| **Total 104 · Sol Omfri Bank Accounts** | - | 779,921 | - | - | - | - | - | - | - | 779,921 |
| **106 · HBC Direct** | | | | | | | | | | |
| 106.02 · 9711 - IBERIA HBC Direct Ops | - | - | - | 5,895 | - | - | - | - | - | 5,895 |
| **Total 106 · HBC Direct** | - | - | - | 5,895 | - | - | - | - | - | 5,895 |
| **111 · IIS Bank Accounts** | | | | | | | | | | |
| 111.04 · 0019 - IIS Iberia Ops | - | - | - | - | 222,344 | - | - | - | - | 222,344 |
| 111.05 · 0035 - IIS Iberia Payroll | - | - | - | - | 1,410 | - | - | - | - | 1,410 |
| 111.06 · 0027 - IIS Iberia Merchant | - | - | - | - | 817 | - | - | - | - | 817 |
| **Total 111 · IIS Bank Accounts** | - | - | - | - | 224,571 | - | - | - | - | 224,571 |
| **112 · SHIFT Bank Accounts** | | | | | | | | | | |
| 112.01 · 6633 Chase Ops | - | - | - | - | - | - | - | - | (5,546) | (5,546) |
| 112.02 · 9754 Iberia Ops | - | - | - | - | - | - | - | - | 3,572 | 3,572 |
| 112.03 · 9762 Iberia Pay | - | - | - | - | - | - | - | - | 1,000 | 1,000 |
| **Total 112 · SHIFT Bank Accounts** | - | - | - | - | - | - | - | - | (974) | (974) |
| 9738 - NMS Iberia Ops | - | - | - | - | - | - | 65,222 | - | - | 65,222 |
| 9746 - NMS Iberia Pay | - | - | - | - | - | - | 1,000 | - | - | 1,000 |
| 100 - Total Cash In Banks - Other | - | - | - | - | (3,317) | - | - | - | - | (3,317) |
| **Total 100 · Total Cash In Banks** | 15,713 | 779,921 | - | 5,895 | 221,254 | - | 66,222 | - | (974) | 1,088,031 |
| **100 Total Cash In Banks** | | | | | | | | | | |
| **Total Checking/Savings** | 15,713 | 779,921 | - | 5,895 | 221,254 | - | 66,222 | - | (974) | 1,088,031 |
| **Other Current Assets** | | | | | | | | | | |
| **213 · Prepaid Rent** | | | | | | | | | | |
| 213 · Prepaid Rent - Other | 27,016 | - | - | - | - | - | - | - | 2,055 | 29,071 |
| **Total 213 · Prepaid Rent** | 27,016 | - | - | - | - | - | - | - | 2,055 | 29,071 |
| **217 · Prepaid Insurance** | | | | | | | | | | |
| 217.01 · Gen Liability | - | - | - | - | - | - | - | - | 7,919 | 7,919 |
| **Total 217 · Prepaid Insurance** | - | - | - | - | - | - | - | - | 7,919 | 7,919 |
| **Total Other Current Assets** | 27,016 | - | - | - | - | - | - | - | 9,974 | 36,991 |
| **Total Current Assets** | 42,729 | 779,921 | - | 5,895 | 221,254 | - | 66,222 | - | 9,001 | 1,125,021 |
| **Other Assets** | | | | | | | | | | |
| **220 · Security Deposits** | 26,403 | 11,408 | - | - | - | - | - | - | - | 37,811 |
| **Total Other Assets** | 26,403 | 11,408 | - | - | - | - | - | - | - | 37,811 |
| **TOTAL ASSETS** | 69,132 | 791,329 | - | 5,895 | 221,254 | - | 66,222 | - | 9,001 | 1,162,832 |
| **LIABILITIES & EQUITY** | | | | | | | | | | |
| **Liabilities** | | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | | |
| **Other Current Liabilities** | | | | | | | | | | |
| **240 · Total Accrued Liabilities** | | | | | | | | | | |
| 240.02 · Accrued Payroll | 8,524 | - | - | - | - | - | - | - | - | 8,524 |
| 240.04 · Accrued FICA  Caja TSS | 0 | - | - | - | - | - | - | - | - | 0 |
| 240.05 · Accrued Expenses - General | 17,976 | 76,625 | - | - | - | - | - | - | - | 94,601 |
| **Total 240 · Total Accrued Liabilities** | 26,500 | 76,625 | - | - | - | - | - | - | - | 103,125 |
| **370 · Deferred Rent** | | | | | | | | | | |
| 370 · Deferred Rent - Other | 2,940 | 0 | - | - | - | - | - | - | - | 2,940 |
| **Total 370 · Deferred Rent** | 2,940 | 0 | - | - | - | - | - | - | - | 2,940 |
| **Total Other Current Liabilities** | 29,440 | 76,625 | - | - | - | - | - | - | - | 106,065 |
| **Total Current Liabilities** | 29,440 | 76,625 | - | - | - | - | - | - | - | 106,065 |
| **Total Liabilities** | 29,440 | 76,625 | - | - | - | - | - | - | - | 106,065 |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

9:29 AM
12/03/18
Accrual Basis

**Affiliated Entities**[1]
**Consolidated Balance Sheet**
As of October 31, 2018

| | Health Benefits Center Corporation | Soluciones Omfri SRL | Venture Vocational Institute, Inc. | HBC Direct LLC | iVantage Insurance Solutions, LLC | Mexico | NMS Insurance Agency LLC, DBA: Essential Insurance Agency | Smart Health Programs, Inc. | Shift Health Solutions LLC | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| **Equity** | | | | | | | | | | |
| **400 · Total Equity** | | | | | | | | | | |
| 410 · Distributions | - | - | - | - | (100,000) | - | - | - | - | (100,000) |
| 450.05 · Members Capital - R. Dorfman | - | - | - | - | 553,801 | - | - | - | - | 553,801 |
| 454 · Distribution - InterCo | | | | | | | | | | |
| 454.01 · Distribution to HBO | (3,462,474) | (3,431,248) | - | (145,000) | - | - | - | (1,900) | 100,000 | (6,940,622) |
| 454.02 · Distribution to SIL | (6,178) | (738,035) | - | - | - | - | - | - | - | (744,214) |
| 454.04 · Distribution to Sol Omfri | - | 525,976 | - | - | (66,154) | - | - | - | - | 459,822 |
| Total 454 · Distribution - InterCo | (3,468,653) | (3,643,307) | - | (145,000) | (66,154) | - | - | (1,900) | 100,000 | (7,225,014) |
| 455 · Paid in Capital - InterCo | | | | | | | | | | |
| 455.01 · Paid In Capital - HBO | 4,566,821 | 8,684,435 | - | 152,500 | 66,154 | - | 100,000 | 2,000 | - | 13,571,910 |
| 455.02 · Paid In Capital - SIL | (25,699) | (1,580,006) | - | - | - | - | - | - | - | (1,605,705) |
| 455.13 · Paid In Capital - IIS | - | 66,154 | - | - | - | - | - | - | - | 66,154 |
| Total 455 · Paid in Capital - InterCo | 4,541,122 | 7,170,583 | - | 152,500 | 66,154 | - | 100,000 | 2,000 | - | 12,032,359 |
| 450.06 · Members Capital - SHIFT | - | - | - | - | - | - | - | - | 2,000 | 2,000 |
| Total 400 · Total Equity | 1,072,470 | 3,527,276 | - | 7,500 | 453,801 | - | 100,000 | 100 | 102,000 | 5,263,146 |
| 470 · Retained Earnings | (59,758) | - | - | - | (121,726) | - | - | 80 | - | (181,404) |
| Net Income | (973,019) | (2,646,672) | - | (1,605) | (110,821) | - | (35,778) | (180) | (92,999) | (3,861,075) |
| 470 · Retained Earnings (Undistributed earning) | - | (165,900) | - | - | - | - | - | - | - | (165,900) |
| Members Capital - NMS | - | - | - | - | - | - | 2,000 | - | - | 2,000 |
| **Total Equity** | 39,693 | 714,704 | - | 5,895 | 221,254 | - | 66,222 | - | 9,001 | 1,056,767 |
| **TOTAL LIABILITIES & EQUITY** | $ 69,132 | $ 791,329 | $ - | $ 5,895 | $ 221,254 | $ - | $ 66,222 | $ - | $ 9,001 | $ 1,162,832 |

[1]Information obtained from Receivership Entities' QuickBooks accounting software and has not been verified or adjusted by the Receiver.

# EXHIBIT "J"

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**

**United States District Court**
**Southern District of Florida**

**Simple Health Plans LLC, et al.**
**List of Cash Accounts Utilized**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts.

| Entity | QuickBooks Cash Account |
|---|---|
| HBC Direct LLC | 106.01 · 0103 - Chase HBC Ops |
| HBC Direct LLC | 106.02 · 9711 - IBERIA HBC Direct Ops |
| Health Benefits Center Corporation | 103.01 · 1229 - LaFise HBCC Ops |
| Health Benefits Center Corporation | 103.02 · 1255 - LaFise HBCC Payroll |
| Health Benefits One, LLC | 0336_Chase Matt |
| Health Benefits One, LLC | 0661_Chase VVI Ops |
| Health Benefits One, LLC | 1008 Amex Savings |
| Health Benefits One, LLC | 101.01 · 6444 - Chase Ops |
| Health Benefits One, LLC | 121.01_Hollywood |
| Health Benefits One, LLC | 1607_Chase Steve Cl |
| Health Benefits One, LLC | 6510_Wells Merchant |
| Health Benefits One, LLC | 6805_WF MMA |
| Health Benefits One, LLC | 6845_Amex Savings |
| Health Benefits One, LLC | 7310_Chase Payroll |
| Health Benefits One, LLC | 7519_Chase Reserve |
| Health Benefits One, LLC | 9206_Chase S Dorfman |
| Health Benefits One, LLC | 9606_HBO Iberia Ops |
| Health Benefits One, LLC | 9614_HBO Iberia Reserve |
| Health Benefits One, LLC | 9622_HBO Iberia Payroll |
| Health Benefits One, LLC | TD Ameritrade MMA |
| Health Benefits One, LLC | UBS Financial Services |
| Health Center Management Corporation | 1628 - Chase HCM Bus. Select |
| Health Center Management Corporation | 9673 - IBERIA HCM Ops |
| Innovative Customer Care LLC | 5162 - Chase ICC Ops |
| Innovative Customer Care LLC | 5170 - Chase ICC Payroll |
| Innovative Customer Care LLC | 9681 - IBERIA ICC Ops |
| Innovative Customer Care LLC | 9703 - IBERIA ICC Payroll |
| iVantage Insurance Solutions, LLC | 0019 - IIS Iberia Ops |
| iVantage Insurance Solutions, LLC | 0027 - IIS Iberia Merchant |
| iVantage Insurance Solutions, LLC | 0035 - IIS Iberia Payroll |
| iVantage Insurance Solutions, LLC | 2038 - Chase IIS Ops |
| iVantage Insurance Solutions, LLC | 2053 - Chase IIS Payroll |
| iVantage Insurance Solutions, LLC | 2061 - Chase IIS Reserve |
| iVantage Insurance Solutions, LLC | TOTAL CASH IN BANKS - Other |
| NMS Insurance Agency LLC | 7830 - NMS Chase Ops |
| NMS Insurance Agency LLC | 9738 - NMS Iberia Ops |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**

**United States District Court**
**Southern District of Florida**

**Simple Health Plans LLC, et al.**
**List of Cash Accounts Utilized**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts.

| Entity | QuickBooks Cash Account |
|---|---|
| NMS Insurance Agency LLC | 9746 - NMS Iberia Pay |
| Senior Benefits One LLC | 5910 - Chase SBO Ops |
| Senior Benefits One LLC | 7106 - Chase SBO Payroll |
| Senior Benefits One LLC | 9657 - IBERIA SBO Ops |
| Senior Benefits One LLC | 9665 - IBERIA SBO Payroll |
| Shift Health Solutions, LLC | 6633 Chase Ops |
| Shift Health Solutions, LLC | 9754 Iberia Ops |
| Shift Health Solutions, LLC | 9762 Iberia Pay |
| Simple Insurance Leads, LLC | 102.01 · 3639 - Chase SIL Ops |
| Simple Insurance Leads, LLC | 102.02 · 9171 - Chase SIL Payroll |
| Simple Insurance Leads, LLC | 102.03 · 0195 - Chase SIL Reserve |
| Simple Insurance Leads, LLC | 102.04 · 9630 - IBERIA SIL Ops |
| Simple Insurance Leads, LLC | 102.05 · 9649 - IBERIA SIL Payroll |
| Simple Insurance Leads, LLC | 122 · Merchant Suspense |
| Smart Health Programs, Inc | 3362 - Chase NY Payroll |
| Smart Health Programs, Inc | 3370 - Chase NY Reserve |
| Smart Health Programs, Inc | 7616 - Chase NY Ops |
| Soluciones Omfri SRL | 0296 - Popular Payroll DRP |
| Soluciones Omfri SRL | 121.04 · Sol Omfri (Petty Cash) |
| Soluciones Omfri SRL | 1419 - Reservas Ops DRP |
| Soluciones Omfri SRL | 1509 - Reservas Deposits USD |
| Soluciones Omfri SRL | 4465 - Reservas Payroll DRP |
| Soluciones Omfri SRL | 6746 - Popular Ops DRP |
| Soluciones Omfri SRL | 6795 - Popular Deposits USD |

# EXHIBIT "K"

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Simple Health Plans LLC, et al.**
**Summary of QuickBooks Cash Account Activity: Sorted Highest to Lowest by Net Activity**
**For the Period from May 15, 2013 through October 31, 2018**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts. See Exhibit 1 for a list of cash accounts utilized.

| Payee / Received From per QuickBooks | Deposits / Credits | Checks / Debits | Net Activity |
|---|---|---|---|
| Beginning Balance Forward | $    158,191.86 | $             - | $    158,191.86 |
| | | | |
| **Insiders** | | | |
| Chase Credit Card #9985 - Mc Spiewak | 2,056.89 | 1,601,192.07 | (1,599,135.18) |
| Chase Credit Card #2993 - M. Spiewak | 18,651.65 | 903,809.17 | (885,157.52) |
| Iberia Credit Card #5734 - Health Benefits One LLC | - | 346,471.87 | (346,471.87) |
| Marc Spiewak | - | 335,000.00 | (335,000.00) |
| Iberia Credit Card #5965 - Simple Insurance Lead LLC | - | 17,854.68 | (17,854.68) |
| Matthew Spiewak | - | 12,250.00 | (12,250.00) |
| Steven Dorfman | - | 10,200.00 | (10,200.00) |
| Patricia Dorfman | - | 6,250.00 | (6,250.00) |
| Rachael Spiewak | - | 5,866.94 | (5,866.94) |
| Richard Dorfman | - | 4,367.14 | (4,367.14) |
| Spiewak & Associates | 16,608.66 | - | 16,608.66 |
| *Insiders Subtotal* | **37,317.20** | **3,243,261.87** | **(3,205,944.67)** |
| | | | |
| **Other** | | | |
| American Express | 49,713.09 | 60,672,097.83 | (60,622,384.74) |
| ADP | 85,612.55 | 19,945,986.93 | (19,860,374.38) |
| Payroll - Further Investigation Required | 912,788.39 | 14,249,418.35 | (13,336,629.96) |
| PayCom Payroll, LLC | 39,908.91 | 10,350,554.23 | (10,310,645.32) |
| All Web Leads | 0.35 | 4,901,597.12 | (4,901,596.77) |
| Exact Match Media, LLC | - | 4,285,361.00 | (4,285,361.00) |
| Domain Development Studios | - | 3,433,354.90 | (3,433,354.90) |
| Go Direct Lead Generation, LLC | - | 3,279,555.29 | (3,279,555.29) |
| Katch | 17,482.61 | 1,937,802.43 | (1,920,319.82) |
| Viber Media | - | 1,905,160.00 | (1,905,160.00) |
| RevImpact, Inc. | - | 1,780,080.00 | (1,780,080.00) |
| Global American Solutions | 5,000.00 | 1,556,571.00 | (1,551,571.00) |
| QuickQuoteUS, LLC | - | 1,506,914.50 | (1,506,914.50) |
| Bright Horizons Media Inc | - | 1,332,078.00 | (1,332,078.00) |
| Maedia Genix Corp | - | 1,253,249.00 | (1,253,249.00) |
| HealthCare, Inc. | 505,332.96 | 1,633,755.20 | (1,128,422.24) |
| Aminoff and Co. LLC | - | 1,041,000.00 | (1,041,000.00) |
| Get Seen Media Group, LLC | - | 1,027,472.53 | (1,027,472.53) |
| Homer Bonner Jacobs, PA | 15,000.00 | 974,497.94 | (959,497.94) |
| Rank Media Agency | - | 935,232.00 | (935,232.00) |
| DC Construction Associates | - | 913,001.70 | (913,001.70) |
| Withdrawal | 1,506.00 | 881,074.06 | (879,568.06) |
| TSS and INFOTEP Pms | 732.58 | 877,285.66 | (876,553.08) |
| PJP Decoraciones | - | 829,132.74 | (829,132.74) |
| Global Finance & Investments, S.A | - | 780,603.40 | (780,603.40) |
| Customer Engagement Services, LLC | - | 655,188.00 | (655,188.00) |

**Kapila Mukamal**
CPAs, Forensic and Insolvency Advisors

Exhibit 2

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Simple Health Plans LLC, et al.**
**Summary of QuickBooks Cash Account Activity: Sorted Highest to Lowest by Net Activity**
**For the Period from May 15, 2013 through October 31, 2018**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts. See Exhibit 1 for a list of cash accounts utilized.

| Payee / Received From per QuickBooks | Deposits / Credits | Checks / Debits | Net Activity |
|---|---|---|---|
| JC White Office Furn | - | 644,603.93 | (644,603.93) |
| CSS - Caja de Seguro Social Panama | - | 631,269.49 | (631,269.49) |
| G&I VIII Doral Concourse, LLC | - | 597,057.08 | (597,057.08) |
| Visiqua LLC | 102,357.24 | 696,594.24 | (594,237.00) |
| Click2CallNetwork | - | 587,881.00 | (587,881.00) |
| Barrington Media Group | - | 569,251.00 | (569,251.00) |
| Further Investigation Required - Accrued Expenses: General | 1,014,898.23 | 1,548,091.93 | (533,193.70) |
| Koeppel Direct | - | 528,156.30 | (528,156.30) |
| Health Plan Intermediaries Holdings | - | 523,465.00 | (523,465.00) |
| Hyper Target Mktg | - | 514,175.00 | (514,175.00) |
| DPF Venture CC Lease Mgmt, LLC | - | 505,457.85 | (505,457.85) |
| 11 Percent of NY, LLC | 1.00 | 481,226.00 | (481,225.00) |
| Boca Corporate Center | - | 476,996.34 | (476,996.34) |
| OfferWeb, LLC | - | 453,436.00 | (453,436.00) |
| NP 1, LLC | 10,000.00 | 421,640.45 | (411,640.45) |
| Peak Advertising, LLC | 7,519.32 | 393,957.32 | (386,438.00) |
| Ismanet Call Center Service | - | 383,876.91 | (383,876.91) |
| Excel Impact, LLC | - | 381,148.82 | (381,148.82) |
| Countershot Media | - | 371,872.00 | (371,872.00) |
| Underground Elephant | - | 350,048.40 | (350,048.40) |
| Flovalue Corp. | - | 348,498.00 | (348,498.00) |
| Envyus Media Corp | - | 342,591.00 | (342,591.00) |
| Quantum Digital Media, Inc. | - | 318,540.00 | (318,540.00) |
| Bob Traitz | 4,776.87 | 321,423.99 | (316,647.12) |
| Nelson Taplin Goldwater | - | 310,265.60 | (310,265.60) |
| Vision Hospitality Svcs | - | 306,599.41 | (306,599.41) |
| CSPi Technology Solutions | - | 302,751.70 | (302,751.70) |
| Promedia Group | - | 299,673.00 | (299,673.00) |
| Torchlight Technology Group, LLC | 139,802.42 | 435,131.00 | (295,328.58) |
| Inside Response | 286,497.56 | 577,349.70 | (290,852.14) |
| RLS 5401 Partners LLC | 6,350.00 | 295,600.00 | (289,250.00) |
| dVeloping | - | 276,000.00 | (276,000.00) |
| Salesforce.com | - | 269,925.63 | (269,925.63) |
| HealthPocket, Inc. | - | 268,192.00 | (268,192.00) |
| Goldwater Taplin Group | - | 264,613.44 | (264,613.44) |
| Imperial PFS Corporation | - | 261,245.78 | (261,245.78) |
| Cash | 7,266.20 | 261,177.39 | (253,911.19) |
| Edesur | - | 245,916.32 | (245,916.32) |
| Direct Lead Generation LLC | - | 236,052.50 | (236,052.50) |
| Fiorentino Insurance Group | 5,615.53 | 234,232.18 | (228,616.65) |
| Union Square Media | - | 227,760.50 | (227,760.50) |
| Call Miner | 17,000.00 | 237,650.50 | (220,650.50) |
| Side Kick Leads, LLC | - | 215,882.00 | (215,882.00) |
| Signature Fin Payment | - | 211,247.40 | (211,247.40) |

Exhibit 6

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Simple Health Plans LLC, et al.**
**Summary of QuickBooks Cash Account Activity: Sorted Highest to Lowest by Net Activity**
**For the Period from May 15, 2013 through October 31, 2018**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts. See Exhibit 1 for a list of cash accounts utilized.

| Payee / Received From per QuickBooks | Deposits / Credits | Checks / Debits | Net Activity |
|---|---|---|---|
| Retiro Ahorro | - | 211,095.00 | (211,095.00) |
| Diesel of Houston | - | 210,738.32 | (210,738.32) |
| Daszkal Bolton | - | 208,305.04 | (208,305.04) |
| AT&T | - | 202,151.13 | (202,151.13) |
| HBC - Commissions | 133.64 | 198,005.35 | (197,871.71) |
| Lead Gen Pro, LLC | - | 193,275.00 | (193,275.00) |
| Manuel Mueses Transporte | - | 190,717.08 | (190,717.08) |
| Further Investigation Required - Payroll | - | 188,801.07 | (188,801.07) |
| Avenge Digital, LLC | - | 186,595.00 | (186,595.00) |
| Incorporating Services, Ltd. | 3,040.59 | 187,804.87 | (184,764.28) |
| Paul Lindsay | - | 182,107.55 | (182,107.55) |
| Cx3Ads | - | 180,875.00 | (180,875.00) |
| Columbus Networks | - | 179,361.30 | (179,361.30) |
| Innovation Direct Group | - | 178,920.00 | (178,920.00) |
| HealthPlans.com | - | 176,820.59 | (176,820.59) |
| Google | - | 172,208.98 | (172,208.98) |
| Financial Management Resources Group Inc | - | 165,816.90 | (165,816.90) |
| Norvax / Go Health | - | 164,844.12 | (164,844.12) |
| HBC - Patrick Edwards | 1,200.00 | 163,232.70 | (162,032.70) |
| Bernard Kishoiyian | - | 160,190.27 | (160,190.27) |
| Cosmopolitan Hotel/Casino Las Vegas | - | 158,000.00 | (158,000.00) |
| Interiors By Steven G | - | 156,798.91 | (156,798.91) |
| Intelecom International | - | 156,600.00 | (156,600.00) |
| Steven Douglas Associates | - | 156,250.00 | (156,250.00) |
| Job Case | - | 155,593.00 | (155,593.00) |
| Ring Latino | - | 154,727.00 | (154,727.00) |
| CPX Interactive | - | 153,521.00 | (153,521.00) |
| Avendia Management, Inc. | - | 153,387.00 | (153,387.00) |
| UpTrending | - | 152,685.75 | (152,685.75) |
| Matrix Consulting, LLC | - | 151,912.72 | (151,912.72) |
| FPL | 7,674.29 | 157,219.85 | (149,545.56) |
| Sherie Hammerman | - | 146,051.25 | (146,051.25) |
| Boca T-REx Borrower LLC | 70,124.48 | 213,786.83 | (143,662.35) |
| Saul Suster | - | 143,485.99 | (143,485.99) |
| Red Line Holding | - | 137,522.30 | (137,522.30) |
| Locke Lord LLP | 4,956.18 | 139,798.13 | (134,841.95) |
| Jose Graterol Desings Inc | - | 133,672.00 | (133,672.00) |
| Cable Onda / Telecarrier | - | 133,463.32 | (133,463.32) |
| American First Finance, Inc. | 1.00 | 132,560.24 | (132,559.24) |
| Steve James Inc. | - | 129,356.20 | (129,356.20) |
| Josef Mysorewala, Esq. | - | 128,748.83 | (128,748.83) |
| RevPoint Media | - | 126,941.00 | (126,941.00) |
| Insurance Marketing Innovations | - | 126,495.00 | (126,495.00) |
| ABM Insurance Service of Miami | - | 126,105.28 | (126,105.28) |

Exhibit 8

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**

**United States District Court**
**Southern District of Florida**

**Simple Health Plans LLC, et al.**
**Summary of QuickBooks Cash Account Activity: Sorted Highest to Lowest by Net Activity**
**For the Period from May 15, 2013 through October 31, 2018**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts. See Exhibit 1 for a list of cash accounts utilized.

| Payee / Received From per QuickBooks | Deposits / Credits | Checks / Debits | Net Activity |
|---|---|---|---|
| Interest Expense | - | 125,799.48 | (125,799.48) |
| Paramount Refreshment Solutions | - | 122,136.68 | (122,136.68) |
| George Kaftan | - | 118,604.25 | (118,604.25) |
| Taylor & Mathis | - | 116,174.48 | (116,174.48) |
| ZMS and Associates (Zachary Spiewak) | - | 115,539.69 | (115,539.69) |
| MMJ Electric | 2,322.67 | 116,305.80 | (113,983.13) |
| Jonathan Bercowicz | - | 113,577.62 | (113,577.62) |
| Jonathan Kaufman | - | 112,696.62 | (112,696.62) |
| Edward Jacobs | - | 111,859.48 | (111,859.48) |
| ABM Insurance Service of S FL | - | 110,966.15 | (110,966.15) |
| Dale Jankowski | - | 109,858.25 | (109,858.25) |
| Prestige Imports | - | 109,416.28 | (109,416.28) |
| Cogent Communications, Inc | - | 109,209.03 | (109,209.03) |
| Ryan Estrada | - | 109,039.74 | (109,039.74) |
| Chicago Title of Nevada | - | 108,325.11 | (108,325.11) |
| Palo Media Group, LLC | - | 108,202.00 | (108,202.00) |
| Destina Decile | - | 105,959.24 | (105,959.24) |
| Aman Stefanos | - | 105,855.65 | (105,855.65) |
| Jornaya | - | 105,000.00 | (105,000.00) |
| Oakwood Business Center | - | 104,244.63 | (104,244.63) |
| Michael Graham Blessings, LLC | - | 99,307.40 | (99,307.40) |
| Ring Router, Inc. | - | 98,313.00 | (98,313.00) |
| Kathleen Baptiste | - | 97,912.70 | (97,912.70) |
| Munoz Concepto Mobiliario SRL | - | 97,536.69 | (97,536.69) |
| Oracle NetSuite | - | 97,088.14 | (97,088.14) |
| DKOR Interiors | - | 96,444.04 | (96,444.04) |
| Doris Barreto | - | 96,153.68 | (96,153.68) |
| Lori Thies | - | 95,804.49 | (95,804.49) |
| Adrian Raventos | - | 95,279.27 | (95,279.27) |
| Richard Dixon | - | 94,831.64 | (94,831.64) |
| Jesse Drewett | - | 94,147.86 | (94,147.86) |
| Noboa Curiel & Asociados | - | 93,927.68 | (93,927.68) |
| Roccasalvo Sales, LLC | - | 92,841.36 | (92,841.36) |
| Click to call networks | - | 92,384.00 | (92,384.00) |
| LeadiD | - | 91,500.00 | (91,500.00) |
| Peak10 1Vault Inc | - | 91,064.40 | (91,064.40) |
| Discover Credit Card #0270 | - | 90,754.60 | (90,754.60) |
| Naqwesha Porsha O'Farrill | - | 90,734.14 | (90,734.14) |
| CallX, Inc. | - | 89,794.00 | (89,794.00) |
| Mad*Pow Media Solutions, LLC | - | 89,500.00 | (89,500.00) |
| William Molasky | - | 87,268.78 | (87,268.78) |
| Drinker Biddle & Reath LLP | - | 85,675.00 | (85,675.00) |
| Tommy Perez | - | 85,398.10 | (85,398.10) |
| Terremark North America | - | 85,104.18 | (85,104.18) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Simple Health Plans LLC, et al.**
**Summary of QuickBooks Cash Account Activity: Sorted Highest to Lowest by Net Activity**
**For the Period from May 15, 2013 through October 31, 2018**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts. See Exhibit 1 for a list of cash accounts utilized.

| Payee / Received From per QuickBooks | Deposits / Credits | Checks / Debits | Net Activity |
|---|---|---|---|
| Jeffrey Auguste | 60.00 | 84,671.17 | (84,611.17) |
| GlobalWide Media, Ltd. | - | 84,133.50 | (84,133.50) |
| BizHaus | - | 83,363.18 | (83,363.18) |
| Medlife Corporation | - | 83,311.61 | (83,311.61) |
| Daren Fontaine | - | 82,829.41 | (82,829.41) |
| DGII | - | 82,584.32 | (82,584.32) |
| Overseas Employment Services Corp | - | 82,475.52 | (82,475.52) |
| Aragon Advertising, LLC | - | 81,686.00 | (81,686.00) |
| Propel Media | - | 80,847.50 | (80,847.50) |
| Gee Whiz Tek Services | - | 80,705.41 | (80,705.41) |
| Arthur Zeitlin | - | 79,950.24 | (79,950.24) |
| ATK Sales Corp | - | 79,689.76 | (79,689.76) |
| Natalia Rowe | - | 79,573.68 | (79,573.68) |
| Edgardo Castro | - | 79,076.09 | (79,076.09) |
| Bolanle Victoria Akinrinsa | - | 78,758.17 | (78,758.17) |
| Tricom | - | 78,695.30 | (78,695.30) |
| Voxify, LLC | - | 78,598.00 | (78,598.00) |
| Juan Cuadra | - | 78,543.70 | (78,543.70) |
| Barry Brookoff | 1,000.00 | 78,823.91 | (77,823.91) |
| ERhard Motor Sales | - | 77,108.04 | (77,108.04) |
| IB New Facility Set up/7553463 | - | 77,000.00 | (77,000.00) |
| Leander Small | - | 76,600.16 | (76,600.16) |
| Los Galaches | - | 76,556.02 | (76,556.02) |
| Allodin Anglin | - | 76,280.99 | (76,280.99) |
| Telcine Black | - | 76,077.45 | (76,077.45) |
| DPR Holdings | - | 76,033.90 | (76,033.90) |
| Assurance IQ, Inc. | - | 74,880.00 | (74,880.00) |
| 9Gauge Partners LLC | - | 74,601.25 | (74,601.25) |
| Terena Baker | - | 74,557.85 | (74,557.85) |
| Kashka Internet Marketing | - | 74,392.00 | (74,392.00) |
| J Fucci Insurance | - | 73,271.46 | (73,271.46) |
| Michael D'Addio | - | 72,945.00 | (72,945.00) |
| Katz Baskies & Wolf, PLLC | - | 72,869.61 | (72,869.61) |
| Equinix Inc | - | 72,590.74 | (72,590.74) |
| Robert Dolan | - | 72,096.83 | (72,096.83) |
| Digital Remedy | - | 70,501.00 | (70,501.00) |
| AdMediary LLC | - | 70,344.50 | (70,344.50) |
| Adriana Plaza | - | 70,109.99 | (70,109.99) |
| Atlantis Adventure | - | 70,000.00 | (70,000.00) |
| SNI Companies | - | 69,259.47 | (69,259.47) |
| Ralph Coleman | - | 69,173.14 | (69,173.14) |
| Wilson Care Corp. | - | 67,805.91 | (67,805.91) |
| Lesa Fuller | - | 67,208.77 | (67,208.77) |
| iDrive Interactive, LLC | - | 67,173.50 | (67,173.50) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Simple Health Plans LLC, et al.**
**Summary of QuickBooks Cash Account Activity: Sorted Highest to Lowest by Net Activity**
**For the Period from May 15, 2013 through October 31, 2018**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts. See Exhibit 1 for a list of cash accounts utilized.

| Payee / Received From per QuickBooks | Deposits / Credits | Checks / Debits | Net Activity |
|---|---|---|---|
| Jovanny Garcia | - | 66,841.36 | (66,841.36) |
| Berenice A Peralta Ramirez | - | 66,707.85 | (66,707.85) |
| Candida Girouard | 1,200.53 | 67,881.51 | (66,680.98) |
| WhiteBMG, LLC | - | 66,680.00 | (66,680.00) |
| Catherine Higgs-Palmer | - | 66,647.56 | (66,647.56) |
| Fluent, LLC | - | 66,570.00 | (66,570.00) |
| James Laine | - | 66,480.27 | (66,480.27) |
| Coconut Grove Resources | - | 66,336.98 | (66,336.98) |
| Zachary Lichten | - | 65,876.13 | (65,876.13) |
| Bank Fees | 1,098.52 | 66,590.43 | (65,491.91) |
| Vantage Media | - | 65,375.00 | (65,375.00) |
| Leevibes, LLC | - | 65,086.59 | (65,086.59) |
| People, Inc. | - | 64,950.99 | (64,950.99) |
| Brian D'Andrea | - | 64,859.37 | (64,859.37) |
| Santisha Ragins | - | 64,603.45 | (64,603.45) |
| Digital Thrive | - | 63,973.00 | (63,973.00) |
| PH Torre Global | - | 63,771.61 | (63,771.61) |
| Sircon Corporation | - | 63,311.45 | (63,311.45) |
| Brian Mckee | 1,950.00 | 65,228.14 | (63,278.14) |
| Hugo Scamarone | - | 63,113.88 | (63,113.88) |
| Patricia Jimenez Guerrero | - | 62,171.80 | (62,171.80) |
| IB a 718974132 | - | 61,121.53 | (61,121.53) |
| Gennaro Finelli | - | 60,933.21 | (60,933.21) |
| Wendell Tilford | 965.00 | 61,020.07 | (60,055.07) |
| Scott Sullivan | - | 60,000.00 | (60,000.00) |
| Treasure Florida PC | - | 60,000.00 | (60,000.00) |
| HT Link, SRL | - | 59,823.53 | (59,823.53) |
| Cable and Wireless Panama | 500.00 | 60,148.98 | (59,648.98) |
| Bluefin Ventures, LLC | - | 59,590.00 | (59,590.00) |
| Aero Electric | - | 59,235.47 | (59,235.47) |
| Zackary Barraclough | 2,115.00 | 60,916.38 | (58,801.38) |
| Dylan Consulting, LLC | - | 58,488.64 | (58,488.64) |
| Denise Vocale-Newman | - | 57,702.46 | (57,702.46) |
| Brenda Swain | - | 57,681.65 | (57,681.65) |
| Shadea Devoe | - | 57,663.19 | (57,663.19) |
| Ashley Paola Pena | - | 57,636.16 | (57,636.16) |
| 360 Wise Network, Inc | - | 57,561.33 | (57,561.33) |
| Anntel Consulting Services Inc | - | 57,027.02 | (57,027.02) |
| Daniel Gonzalez | - | 56,955.77 | (56,955.77) |
| Credit Protection Association, LP | - | 56,587.71 | (56,587.71) |
| Manuel Pellero Pozo-Patricia Jimenez | - | 55,804.38 | (55,804.38) |
| David Pender | - | 55,716.91 | (55,716.91) |
| Americas Education, Inc. | - | 55,642.50 | (55,642.50) |
| FJ Enterprise Marketing, Inc. | - | 55,249.81 | (55,249.81) |

EXHIBIT 9

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Simple Health Plans LLC, et al.**
**Summary of QuickBooks Cash Account Activity: Sorted Highest to Lowest by Net Activity**
**For the Period from May 15, 2013 through October 31, 2018**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts. See Exhibit 1 for a list of cash accounts utilized.

| Payee / Received From per QuickBooks | Deposits / Credits | Checks / Debits | Net Activity |
|---|---|---|---|
| Fito Jean-Louis | - | 55,078.81 | (55,078.81) |
| Terry Gusmano | - | 54,918.00 | (54,918.00) |
| Gamelin Corp II | - | 54,706.50 | (54,706.50) |
| Dean-Hamilton Insurance, LLC | - | 54,516.65 | (54,516.65) |
| Wragg & Casas | - | 54,260.00 | (54,260.00) |
| Kimberly Pace | - | 54,184.18 | (54,184.18) |
| Angelic Marketing Group | - | 53,998.20 | (53,998.20) |
| IB 805602448 | - | 53,120.00 | (53,120.00) |
| B2 Direct | - | 53,091.00 | (53,091.00) |
| Search Cactus, LLC | - | 53,086.00 | (53,086.00) |
| Yoytec Computer | 19,910.35 | 72,856.94 | (52,946.59) |
| GoHealth, LLC | - | 52,921.32 | (52,921.32) |
| Rose Augustin | - | 52,852.17 | (52,852.17) |
| JSB Financial, LLC | - | 52,749.43 | (52,749.43) |
| Ivan Richman | - | 52,614.54 | (52,614.54) |
| First Consulting | - | 52,124.31 | (52,124.31) |
| Geeks of Technology | - | 51,935.97 | (51,935.97) |
| Kimco Realty | 863,906.04 | 914,621.44 | (50,715.40) |
| W4 LLC | - | 50,198.50 | (50,198.50) |
| Focus Insurance Partners LLC | - | 50,000.00 | (50,000.00) |
| Ari Pasternak | - | 49,960.51 | (49,960.51) |
| Jonelle Jean-Paul | - | 49,678.90 | (49,678.90) |
| IDice, SRL | - | 49,610.34 | (49,610.34) |
| Darryl Robinson | 1,200.00 | 50,676.58 | (49,476.58) |
| Michelle Gonzalez | - | 49,237.20 | (49,237.20) |
| Forensiq | - | 49,223.14 | (49,223.14) |
| Kemberly Paz | - | 48,919.73 | (48,919.73) |
| Contactability.com | - | 48,500.00 | (48,500.00) |
| Daniel Ferreira | - | 48,000.93 | (48,000.93) |
| Hyper Clean Panama | - | 47,405.83 | (47,405.83) |
| Vertigen, LLC | - | 47,310.00 | (47,310.00) |
| Isamanet Call Center Service | - | 47,060.00 | (47,060.00) |
| Trusource Marketing | - | 46,643.00 | (46,643.00) |
| Dina De Weever | - | 46,131.75 | (46,131.75) |
| Adrienne Baerson | - | 46,115.70 | (46,115.70) |
| Linda Scott | - | 45,920.17 | (45,920.17) |
| Progressive Express Ins Company | 179.41 | 46,054.00 | (45,874.59) |
| Bryan Brown | - | 45,848.63 | (45,848.63) |
| P2 Interiors | 1,015.00 | 46,669.69 | (45,654.69) |
| Executive Cleaning Services | - | 45,216.50 | (45,216.50) |
| Manuel Fermin Cabral | - | 44,889.62 | (44,889.62) |
| Jeffrey Ehrlich | - | 44,559.13 | (44,559.13) |
| Melody Martin | - | 44,165.04 | (44,165.04) |
| Ann Song | - | 43,840.94 | (43,840.94) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**

**United States District Court**
**Southern District of Florida**

**Simple Health Plans LLC, et al.**
**Summary of QuickBooks Cash Account Activity: Sorted Highest to Lowest by Net Activity**
**For the Period from May 15, 2013 through October 31, 2018**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts. See Exhibit 1 for a list of cash accounts utilized.

| Payee / Received From per QuickBooks | Deposits / Credits | Checks / Debits | Net Activity |
|---|---|---|---|
| Mathew Powell | - | 43,751.12 | (43,751.12) |
| Shavene Parchment | - | 43,705.53 | (43,705.53) |
| Franklin Miguel | - | 43,208.81 | (43,208.81) |
| Omar Manrique | - | 43,181.60 | (43,181.60) |
| Toby Cohan | - | 43,095.14 | (43,095.14) |
| Stacie Arrasmith | - | 42,779.98 | (42,779.98) |
| Darryl Wallace | - | 42,733.44 | (42,733.44) |
| Charles Rosenfeld | - | 42,671.54 | (42,671.54) |
| DLF Sales Training, Inc. | - | 42,668.36 | (42,668.36) |
| Mora Insurance Services, Inc. | - | 42,494.75 | (42,494.75) |
| Nisha Maharaj | - | 42,318.41 | (42,318.41) |
| SpeedPlexer, Inc. | - | 42,102.50 | (42,102.50) |
| Mojo Media, LLC | 6,728.00 | 48,764.00 | (42,036.00) |
| Mobile Fused | - | 41,880.00 | (41,880.00) |
| Transporte Mueses | - | 41,879.21 | (41,879.21) |
| Capital One Credit Card #4991 | - | 41,527.13 | (41,527.13) |
| David Elias | - | 41,477.00 | (41,477.00) |
| Michael Acosta | - | 41,265.06 | (41,265.06) |
| Brenda Williams | - | 41,235.58 | (41,235.58) |
| David Bernstein | - | 41,057.85 | (41,057.85) |
| Alan Nettles | - | 41,005.79 | (41,005.79) |
| Shazad Khan | - | 40,825.14 | (40,825.14) |
| Daniel Hamm | - | 40,178.48 | (40,178.48) |
| Lewis Urivetsky | - | 40,084.60 | (40,084.60) |
| Landmarc Strategies, Inc | - | 40,000.00 | (40,000.00) |
| Leslie Gaber | - | 39,975.00 | (39,975.00) |
| JR Torres PA | - | 39,809.84 | (39,809.84) |
| Eighty Five Sixty, Inc | - | 39,778.00 | (39,778.00) |
| Michael O' Connor | - | 39,498.76 | (39,498.76) |
| MJ Enterprises & Investment Group, Inc. | - | 39,364.88 | (39,364.88) |
| JBE Holdings | - | 39,178.00 | (39,178.00) |
| Shane Sangster | - | 39,142.99 | (39,142.99) |
| Juana King | - | 39,104.03 | (39,104.03) |
| MJ Ventures, LLC | - | 38,648.50 | (38,648.50) |
| Cavin Sanders | - | 38,615.60 | (38,615.60) |
| Robert Siegel | - | 38,419.40 | (38,419.40) |
| Alfred Deblasio | - | 38,045.01 | (38,045.01) |
| PriceSmart | - | 37,925.99 | (37,925.99) |
| Henry Kupczyk | - | 37,873.95 | (37,873.95) |
| Sjon Jones | - | 37,763.77 | (37,763.77) |
| Rudolf Dollmayer (Victoria Consulting LLC) | - | 37,490.09 | (37,490.09) |
| Mark Rudow | - | 37,483.21 | (37,483.21) |
| Apple One | - | 37,400.00 | (37,400.00) |
| Unitrade | - | 37,369.72 | (37,369.72) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Simple Health Plans LLC, et al.**
**Summary of QuickBooks Cash Account Activity: Sorted Highest to Lowest by Net Activity**
**For the Period from May 15, 2013 through October 31, 2018**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts. See Exhibit 1 for a list of cash accounts utilized.

| Payee / Received From per QuickBooks | Deposits / Credits | Checks / Debits | Net Activity |
|---|---|---|---|
| Craig Schneider | - | 37,035.39 | (37,035.39) |
| Access Intelligence, LLC | - | 36,540.00 | (36,540.00) |
| IB Unitrade SRL Banco BHD SA | - | 36,275.00 | (36,275.00) |
| Lindon Campbell | - | 36,247.02 | (36,247.02) |
| Direct Ring Media LLC | - | 36,225.00 | (36,225.00) |
| Antionette Neal | - | 36,184.41 | (36,184.41) |
| ADH Ventures LLC | - | 36,095.00 | (36,095.00) |
| Sheldon Glucksman | 1,000.00 | 37,070.30 | (36,070.30) |
| Paul Anderson | - | 36,006.82 | (36,006.82) |
| Carmen Goudie | - | 35,973.28 | (35,973.28) |
| Sumaya Dominguez | - | 35,807.14 | (35,807.14) |
| Margaret Gallagher | - | 35,718.58 | (35,718.58) |
| Rebecca Furman | - | 35,698.08 | (35,698.08) |
| Jeffrey Gross | - | 35,520.47 | (35,520.47) |
| Robert Urban | - | 35,416.60 | (35,416.60) |
| TW Telecom | - | 35,378.96 | (35,378.96) |
| United States Treasury | 12,943.82 | 48,262.87 | (35,319.05) |
| MaxBounty, Inc. | - | 35,178.00 | (35,178.00) |
| Laurie Jackson | - | 35,059.26 | (35,059.26) |
| Dominique Ferguson | - | 34,755.89 | (34,755.89) |
| Elizee Sagaille | - | 34,399.94 | (34,399.94) |
| Taylor and Mathis | - | 34,342.44 | (34,342.44) |
| James Ayala | - | 34,267.97 | (34,267.97) |
| Christopher Zimmerman | - | 34,139.69 | (34,139.69) |
| Richard Moe | - | 34,117.06 | (34,117.06) |
| My Agent Solutions, Inc. | - | 33,962.00 | (33,962.00) |
| David Katana | - | 33,575.00 | (33,575.00) |
| Scott Klasek | - | 33,177.53 | (33,177.53) |
| Further Investigation Required | 207,567.74 | 240,613.78 | (33,046.04) |
| Jose Arroliga | - | 32,867.19 | (32,867.19) |
| Mike Valentine | 1.00 | 32,730.09 | (32,729.09) |
| Indeed | - | 32,673.60 | (32,673.60) |
| Jeffrey Ringer | - | 32,600.41 | (32,600.41) |
| Selien Dorvulus | - | 32,596.24 | (32,596.24) |
| Celerity Telecom | - | 32,511.46 | (32,511.46) |
| Florida Blue | - | 32,412.34 | (32,412.34) |
| Luis F. Tome | 5,720.00 | 37,700.00 | (31,980.00) |
| Commissions - Spiffs | - | 31,687.98 | (31,687.98) |
| Recibo | - | 31,674.88 | (31,674.88) |
| Don Silsby | - | 31,642.51 | (31,642.51) |
| Gunster, Yoakley, and Stewart PA | - | 31,564.60 | (31,564.60) |
| Chad Racine | 320.00 | 31,861.65 | (31,541.65) |
| ASI Computers | - | 31,515.61 | (31,515.61) |
| Francisco J. Mateo | - | 31,321.73 | (31,321.73) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Simple Health Plans LLC, et al.**
**Summary of QuickBooks Cash Account Activity: Sorted Highest to Lowest by Net Activity**
**For the Period from May 15, 2013 through October 31, 2018**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts. See Exhibit 1 for a list of cash accounts utilized.

| Payee / Received From per QuickBooks | Deposits / Credits | Checks / Debits | Net Activity |
|---|---|---|---|
| Ashley Butler | - | 31,310.00 | (31,310.00) |
| David Caldes | - | 31,209.40 | (31,209.40) |
| Marcum LLP | - | 30,971.00 | (30,971.00) |
| Popular Marketing, LLC | 1,755.09 | 32,498.30 | (30,743.21) |
| Your Permit Solution | - | 30,534.45 | (30,534.45) |
| Missing Support | 40,306.55 | 70,613.08 | (30,306.53) |
| Mitch Levine | - | 30,207.81 | (30,207.81) |
| Gary Baerson | - | 30,183.61 | (30,183.61) |
| DLA Piper LLP | - | 29,917.50 | (29,917.50) |
| Suzanne Delawar LLC | - | 29,547.50 | (29,547.50) |
| Ulrich Jansen | - | 29,539.92 | (29,539.92) |
| YMB Services, Inc | - | 29,377.11 | (29,377.11) |
| Vaupen Financial Advisors | - | 29,350.00 | (29,350.00) |
| Wellness Plan of America | 49,787.12 | 79,014.75 | (29,227.63) |
| Santee Pinnock | - | 29,188.39 | (29,188.39) |
| Park Creek Counsulting | 9,900.00 | 38,850.00 | (28,950.00) |
| Julian Siler | - | 28,906.64 | (28,906.64) |
| William Glades | - | 28,812.58 | (28,812.58) |
| Richard Cromartie | - | 28,781.07 | (28,781.07) |
| Justal, Inc. | - | 28,678.14 | (28,678.14) |
| Herminda Cruz | - | 28,566.93 | (28,566.93) |
| Alan Posner | - | 28,490.76 | (28,490.76) |
| Clifford Belton | - | 28,260.29 | (28,260.29) |
| Irene Golden | - | 28,118.64 | (28,118.64) |
| Claudia Redclift | - | 27,855.99 | (27,855.99) |
| LBMC, LLC | - | 27,649.50 | (27,649.50) |
| Randolph Jesse Drewett | - | 27,544.23 | (27,544.23) |
| Elisabeth Paiswonsky | - | 27,120.93 | (27,120.93) |
| Cai Wu | - | 27,023.71 | (27,023.71) |
| Nadiana Pericas | - | 27,010.23 | (27,010.23) |
| George Lopez | - | 27,002.13 | (27,002.13) |
| Insurance Revenue | - | 26,965.00 | (26,965.00) |
| Joseph Ruschak | - | 26,839.48 | (26,839.48) |
| Alexis Akins | - | 26,779.91 | (26,779.91) |
| Health Solutions Sales Inc. | - | 26,715.20 | (26,715.20) |
| Jesus Peña | - | 26,665.39 | (26,665.39) |
| Harleigh Holmes | - | 26,451.96 | (26,451.96) |
| Robert Berry | - | 26,393.35 | (26,393.35) |
| Tom Grebe | - | 26,258.67 | (26,258.67) |
| Computernet | - | 26,145.57 | (26,145.57) |
| Robert Campos | 1,190.00 | 27,295.00 | (26,105.00) |
| Carrie Zach Events | 1,022.62 | 26,745.24 | (25,722.62) |
| Grupo Cemca | - | 25,714.70 | (25,714.70) |
| Mobile Display Genius | - | 25,655.00 | (25,655.00) |

Exhibit R

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Simple Health Plans LLC, et al.**
**Summary of QuickBooks Cash Account Activity: Sorted Highest to Lowest by Net Activity**
**For the Period from May 15, 2013 through October 31, 2018**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts. See Exhibit 1 for a list of cash accounts utilized.

| Payee / Received From per QuickBooks | Deposits / Credits | Checks / Debits | Net Activity |
|---|---|---|---|
| PowerClub | - | 25,573.85 | (25,573.85) |
| Lodz Rosemond | - | 25,569.20 | (25,569.20) |
| QuoGen, LLC | - | 25,444.00 | (25,444.00) |
| EdeEste | - | 25,258.88 | (25,258.88) |
| Power Source Marketing, LLC | - | 25,165.00 | (25,165.00) |
| Sanford Guritzky | - | 25,135.57 | (25,135.57) |
| Mark Osho | - | 25,027.21 | (25,027.21) |
| Indy Women in Tech | - | 25,000.00 | (25,000.00) |
| All Pro Real Estate, LLC | - | 24,858.63 | (24,858.63) |
| Joe Burns | - | 24,772.97 | (24,772.97) |
| John Sand | - | 24,697.03 | (24,697.03) |
| Rafael Mas | 10,000.00 | 34,563.95 | (24,563.95) |
| Daniel Mora | - | 24,445.39 | (24,445.39) |
| Winifred G. Gardner | - | 24,352.95 | (24,352.95) |
| AMS Professional Services, LLC | - | 24,302.50 | (24,302.50) |
| Josette Archer | 1,050.00 | 25,309.25 | (24,259.25) |
| Celebraciones Abala | - | 24,250.67 | (24,250.67) |
| Next Wave Marketing Strategies | - | 24,150.00 | (24,150.00) |
| Obtainium, LLC | - | 24,000.00 | (24,000.00) |
| Rob Sharone | - | 23,968.43 | (23,968.43) |
| Ad1 Media Group | - | 23,821.50 | (23,821.50) |
| Fred Hessen | - | 23,685.51 | (23,685.51) |
| Olarewaju Akinduro | - | 23,645.00 | (23,645.00) |
| Joel Soodeen | 1,428.30 | 24,976.50 | (23,548.20) |
| Zeta Global Corp. | 4,187.00 | 27,721.50 | (23,534.50) |
| Jonathan Henry | - | 23,363.39 | (23,363.39) |
| Special Events Flooring LLC | - | 23,200.00 | (23,200.00) |
| Larry Kornblum | - | 23,188.44 | (23,188.44) |
| American Compensation Insurance | - | 23,165.00 | (23,165.00) |
| Boca B-Note Associates | - | 23,130.38 | (23,130.38) |
| Debora Spinella | - | 23,089.02 | (23,089.02) |
| Sheronne Singleton | - | 23,063.27 | (23,063.27) |
| Comcast | - | 22,840.32 | (22,840.32) |
| Michael Harvey | - | 22,724.35 | (22,724.35) |
| Susan Mendez | - | 22,644.00 | (22,644.00) |
| Ralph Lopez | - | 22,575.63 | (22,575.63) |
| Patricia Kendrick | - | 22,483.97 | (22,483.97) |
| Carol Strausburg | 830.00 | 23,289.04 | (22,459.04) |
| AF*Kapital Management | - | 22,324.00 | (22,324.00) |
| Herby Dulorier | - | 22,281.03 | (22,281.03) |
| The Henao Group, LLC | - | 22,271.32 | (22,271.32) |
| Vivid Resourcing East Coast LLC | - | 22,100.00 | (22,100.00) |
| Cassandra Genna | - | 21,916.28 | (21,916.28) |
| Katherine y Jaquez Utate | - | 21,902.13 | (21,902.13) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Simple Health Plans LLC, et al.**
**Summary of QuickBooks Cash Account Activity: Sorted Highest to Lowest by Net Activity**
**For the Period from May 15, 2013 through October 31, 2018**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts. See Exhibit 1 for a list of cash accounts utilized.

| Payee / Received From per QuickBooks | Deposits / Credits | Checks / Debits | Net Activity |
|---|---|---|---|
| Apollo Intereactive | - | 21,864.00 | (21,864.00) |
| Aquaviva Bottling SA | - | 21,754.41 | (21,754.41) |
| Luxor Service Group Intl | - | 21,719.57 | (21,719.57) |
| Insure Me Health | 445.00 | 22,110.00 | (21,665.00) |
| Agent Link Marketing | - | 21,594.00 | (21,594.00) |
| Diane Moore | - | 21,568.01 | (21,568.01) |
| Microsoft Bing Adds | - | 21,559.09 | (21,559.09) |
| Terrell Parham | - | 21,455.98 | (21,455.98) |
| IB 763392230 | - | 21,433.00 | (21,433.00) |
| Kemi Foster | - | 21,370.27 | (21,370.27) |
| Milka De La Piedra | - | 21,284.70 | (21,284.70) |
| Constructora Jimenez & associados | - | 21,097.44 | (21,097.44) |
| Andrew Stromfeld | - | 21,047.55 | (21,047.55) |
| Leslie Campbell | - | 20,867.83 | (20,867.83) |
| Sandra Ruggles | - | 20,727.00 | (20,727.00) |
| Sammy Ceran | - | 20,690.08 | (20,690.08) |
| Madnox Corp | - | 20,519.90 | (20,519.90) |
| Jeremy Goldwasser | - | 20,455.23 | (20,455.23) |
| William Orange | - | 20,280.96 | (20,280.96) |
| Sr Manuel J POZO | - | 20,224.72 | (20,224.72) |
| AIG Consulting | - | 20,000.00 | (20,000.00) |
| **Net outflow less than $20,000 in aggregate** | 342,636.86 | 6,489,772.57 | (6,147,135.71) |
| **Net inflow less than $20,000 in aggregate** | 447,388.35 | 144,004.71 | 303,383.64 |
| EPX Merchant Settlment | 20,324.37 | - | 20,324.37 |
| American General | 20,884.65 | - | 20,884.65 |
| Enfuego | 21,430.92 | - | 21,430.92 |
| Fortegra | 24,122.63 | - | 24,122.63 |
| Simpson Financial | 28,261.90 | 2,385.68 | 25,876.22 |
| Patriot Health Inc | 28,458.14 | - | 28,458.14 |
| Foresters USA | 35,941.00 | 2,777.87 | 33,163.13 |
| Bantam | 40,301.85 | - | 40,301.85 |
| Suntrust Merchant Svcs | 144,768.46 | 103,845.06 | 40,923.40 |
| CarMax | 47,034.00 | - | 47,034.00 |
| Spring Venture (United Medical Advisors) | 63,458.90 | - | 63,458.90 |
| Merchant Service | 67,042.94 | - | 67,042.94 |
| RMS Lead/Health Choice One | 76,000.00 | 7,000.00 | 69,000.00 |
| QuoteWizard | 93,635.62 | 9,486.00 | 84,149.62 |
| Media Alpha | 962,356.61 | 864,614.94 | 97,741.67 |
| QuoteLab LLC | 104,801.46 | - | 104,801.46 |
| Ideal Concept | 148,367.53 | - | 148,367.53 |
| WPA - 4 CoreHealth | 176,071.07 | 11,707.71 | 164,363.36 |
| NextGen Leads | 208,784.79 | 5,235.80 | 203,548.99 |
| BKCD Processing | 339,485.23 | 110,866.81 | 228,618.42 |
| WPA-BPO | 250,953.47 | - | 250,953.47 |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**

**United States District Court**
**Southern District of Florida**

---

**Simple Health Plans LLC, et al.**
**Summary of QuickBooks Cash Account Activity: Sorted Highest to Lowest by Net Activity**
**For the Period from May 15, 2013 through October 31, 2018**

---

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts. See Exhibit 1 for a list of cash accounts utilized.

| Payee / Received From per QuickBooks | Deposits / Credits | Checks / Debits | Net Activity |
|---|---|---|---|
| Datalot | 386,583.60 | 70,080.65 | 316,502.95 |
| Further Investigation Required - Office Expense | 518,090.12 | 83,829.14 | 434,260.98 |
| Fidelity Life | 1,663,812.34 | 1,127,940.79 | 535,871.55 |
| Gain/Loss on Investment | 931,050.78 | 384,258.89 | 546,791.89 |
| Precise Leads | 672,505.11 | - | 672,505.11 |
| Cumulative Transactions - 2014 | 1,071,262.29 | 305,937.23 | 765,325.06 |
| Adroit Group | 1,389,330.56 | 119.95 | 1,389,210.61 |
| Adjusting Journal Entry - per QB memo | 5,096,732.82 | 2,934,411.41 | 2,162,321.41 |
| NCE | 2,730,991.06 | - | 2,730,991.06 |
| GetMed Patriot Health | 3,240,945.66 | - | 3,240,945.66 |
| WPA - Old Business (Customer) | 4,392,997.28 | - | 4,392,997.28 |
| Health Insurance Innovations Inc (HIIQ) | 181,546,375.48 | 959,324.89 | 180,587,050.59 |
| *Other Subtotal* | **211,909,084.60** | **201,897,831.01** | **10,011,253.59** |
| | | | |
| *Cash Account Activity Subtotal* | **212,104,593.66** | **205,141,092.88** | **6,963,500.78** |
| | | | |
| **Intercompany - (Note 1)** | | | |
| Intercompany - Simple Insurance Leads | 3,035,296.24 | 85,477,862.89 | (82,442,566.65) |
| Intercompany - Soluciones Omfri SRL | - | 12,187,995.92 | (12,187,995.92) |
| Intercompany - Health Benefits Center Corporation | - | 9,917,864.92 | (9,917,864.92) |
| Intercompany - Innovative Customer Care, LLC | 118,078.02 | 1,159,071.17 | (1,040,993.15) |
| Intercompany - iVantage Insurance Solutions, LLC | 166,154.14 | 590,674.14 | (424,520.00) |
| Intercompany - NMS Insurance Agency LLC | - | 102,000.00 | (102,000.00) |
| Intercompany - Shift Health Solutions LLC | - | 102,000.00 | (102,000.00) |
| Intercompany - HBC Direct, LLC | 145,000.00 | 151,000.00 | (6,000.00) |
| Intercompany - Smart Health Programs, Inc | 1,900.00 | 2,300.00 | (400.00) |
| Intercompany - Health Center Management Corp | 20,000.00 | 1,000.00 | 19,000.00 |
| Intercompany - Senior Benefits One, LLC | 1,528,255.86 | 994,400.00 | 533,855.86 |
| Intercompany - Health Benefitss One, LLC | 110,734,167.66 | 4,851,033.88 | 105,883,133.78 |
| *Intercompany Subtotal* | **115,748,851.92** | **115,537,202.92** | **211,649.00** |
| | | | |
| **Intracompany - (Note 2)** | | | |
| Intracompany - HBC Direct LLC | 5,188.55 | 5,188.55 | - |
| Intracompany - Health Benefits Center Corporation | 3,586,985.04 | 3,586,985.04 | - |
| Intracompany - Health Benefits One LLC | 227,186,786.20 | 227,186,786.20 | - |
| Intracompany - Health Center Management Corp | 4,535.39 | 4,535.39 | - |
| Intracompany - Innovative Customer Care LLC | 62,275.27 | 62,275.27 | - |
| Intracompany - iVantage Insurance Solutions, LLC | 257,585.09 | 257,585.09 | - |
| Intracompany - NMS Insurance Agency LLC | 71,935.89 | 71,935.89 | - |
| Intracompany - Senior Benefits One LLC | 55,050.80 | 55,050.80 | - |
| Intracompany - Shift Health Solutions LLC | 57,486.12 | 57,486.12 | - |
| Intracompany - Simple Insurance Leads, LLC | 959,695.14 | 959,695.14 | - |
| Intracompany - Soluciones Omfri SRL | 13,941,872.62 | 13,941,872.62 | - |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**

**United States District Court**
**Southern District of Florida**

---

**Simple Health Plans LLC, et al.**
**Summary of QuickBooks Cash Account Activity: Sorted Highest to Lowest by Net Activity**
**For the Period from May 15, 2013 through October 31, 2018**

**Source:** Simple Health Plans LLC, et al. QuickBooks Cash General Ledger Accounts. See Exhibit 1 for a list of cash accounts utilized.

| Payee / Received From per QuickBooks | Deposits / Credits | Checks / Debits | Net Activity |
|---|---|---|---|
| *Intracompany Subtotal* | 246,189,396.11 | 246,189,396.11 | - |
| *Cash Account Activity Grand Total* | $ 574,042,841.69 | $ 566,867,691.91 | $   7,175,149.78 |

**Notes:**

**1)** Intercompany transfers includes amounts received from and sent to other Simple Health Plans entities included in this reconstruction.  For example, Simple Insurance Leads received transfers of $85,477,862.89 and disbursed $3,035,296.24 to other Simple Health Plans LLC entities.  The QuickBooks file for Health Benefits One, LLC did not contain transaction level detail for 2014.  The cash entries were recorded in batches and labeled as Cumulative Transactions - 2014.

**2)** Intracompany transfers includes amounts transferred between bank accounts for the same entity.

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

# EXHIBIT "L"

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

## Summary of Intercompany Activity Between Recevership Entities

**Source:** QuickBooks

| Description | Reference | Receipts / Credits | Disbursements / Debits |
|---|---|---|---|
| Total cash activity per QuickBooks for Receivership Entities and Affiliated Entities | A | $ 574,042,842 | $ 566,867,692 |
| Less: intracompany transfers | B | 246,189,396 | 246,189,396 |
| **Total activity excluding intracompany transfers** | C = A-B | **327,853,446** | **320,678,296** |
| Intercompany activity between the Receivership Entities per QuickBooks | D | 91,887,518 | 91,882,518 |
| **Intercompany activity between the Receivership Entities as a percentage of total activity excluding intracompany transfers** | E = D/C | **28.0%** | **28.7%** |
| Intercompany activity for all entities | F | 115,748,852 | 115,537,203 |
| **Intercompany activity for all entities as a percentage of total activity excluding intercompany transfers** | G = F/C | **35.3%** | **36.0%** |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

# EXHIBIT "M"

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**

**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Summary of Net Credit Card Account Activity**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| **Beginning Balance Forward** | $ - | $ - | $ - | $ - |
| | | | | |
| **Disbursements** | | | | |
| Select activity less than $500 in aggregate | (3,295) | (3,920) | (18,449) | (25,664) |
| Auto | (3,212) | (5,596) | (35,706) | (44,514) |
| Business | (17,406,477) | (1,289,358) | (187,494) | (18,883,328) |
| Entertainment | | | | |
| Event Planner | - | - | (217,339) | (217,339) |
| Gentlemen's Club | - | (832) | (72,994) | (73,826) |
| Museum / Theme Park / Tour | - | (657) | (9,682) | (10,339) |
| Nightclub | (14,755) | (6,776) | (449,816) | (471,346) |
| Salon / Spa | - | - | (16,545) | (16,545) |
| Sports / Concert | (9,933) | (12,329) | (767,987) | (790,248) |
| Theatrical | (298) | (5,012) | (9,082) | (14,392) |
| *Total Entertainment* | (24,985) | (25,606) | (1,543,444) | (1,594,035) |
| | | | | |
| Luxury Goods | - | (184) | (347,516) | (347,700) |
| Medical | (380) | (25) | (8,763) | (9,168) |
| Miscellaneous | (11,214) | (7,274) | (27,418) | (45,906) |
| Missing Statement *(Note 1)* | (40,633) | (25,036) | (1,549) | (67,218) |
| Parking | (72) | - | (11,763) | (11,835) |
| Repairs And Maintenance | (5,544) | (4,508) | (3,955) | (14,006) |
| Restaurant | (50,101) | (25,549) | (461,479) | (537,129) |
| Retail | (65,571) | (364,069) | (181,397) | (611,037) |
| Travel | (46,340) | (29,666) | (1,346,275) | (1,422,282) |
| Wedding | - | - | (116,003) | (116,003) |
| **Total Disbursements** | **(17,657,824)** | **(1,780,792)** | **(4,291,210)** | **(23,729,826)** |
| | | | | |
| **Receipts** | | | | |
| Credit Card Adjustment | 176,025 | - | - | 176,025 |
| Credit Card Payments | 23,046,890 | 426,731 | 34,509 | 23,508,130 |
| **Total Receipts** | **23,222,916** | **426,731** | **34,509** | **23,684,155** |
| | | | | |
| **Total Credit Card Activity** | **$ 5,565,092** | **$ (1,354,062)** | **$ (4,256,702)** | **$ (45,671)** |

**Notes:**
**1)** This analysis is missing the credit card statement for Amex #15009 for the period from January 16, 2014 through December 15, 2014 and Amex #31000 for the period from June 27, 2017 through July 27, 2017.

Kapila|Mukamal
CPAs, Forensic and Insolvency Advisors

# EXHIBIT "N"

Exhibit N

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| **Beginning Balance Forward** | $ - | $ - | $ - | $ - |
| **Select activity less than $500 in aggregate** | | | | |
| Cojean | - | - | (6) | (6) |
| Committee | - | - | (49) | (49) |
| Cooper City Westar | - | (35) | - | (35) |
| Court Option North M | - | (40) | - | (40) |
| Court Options-Palmet | - | (40) | - | (40) |
| Cowboy Bills | - | - | (29) | (29) |
| Coyo Taco | - | - | (24) | (24) |
| Crazy Wok Inc | - | - | (41) | (41) |
| Creditreport | - | - | (15) | (15) |
| Cumberland Farms 962 | - | - | (10) | (10) |
| D J Management of Woodside | - | - | (8) | (8) |
| Dallas 1259 | - | - | (3) | (3) |
| Danny Sihabouth | - | - | (52) | (52) |
| Dd Br 339396 Q35 | - | (32) | - | (32) |
| Deck 8465 | (43) | - | - | (43) |
| Delivery Wow | - | - | (107) | (107) |
| Delmar Dell | - | - | (49) | (49) |
| Deluxe N1 | - | - | (20) | (20) |
| Den Gamle By | - | - | (43) | (43) |
| Designcrowd Pty Ltd Usa | - | (272) | - | (272) |
| Digicertinc | (419) | - | - | (419) |
| Dirtyblondes | - | - | (25) | (25) |
| Dispute Sales Technology | - | 300 | - | 300 |
| Divine Dellcacies Custom | - | - | (235) | (235) |
| Dnc Travel | - | - | (27) | (27) |
| Doc Docstoc.Com | - | (135) | - | (135) |
| Doc Ristorante Gr | - | - | (422) | (422) |
| Dolce Idea Punta Pac | - | - | (163) | (163) |
| Dos 000000001 | - | - | (482) | (482) |
| Dos Corps Bur 0531 | - | (125) | - | (125) |
| Downstairs 11345 | - | - | (30) | (30) |
| Dq Foodquest | - | - | (29) | (29) |
| Dramafever Subcrip | - | - | (9) | (9) |
| Ds Marketplace | - | - | (16) | (16) |
| Duane Reade | - | - | (392) | (392) |
| Dufry Loja Franca | - | - | (68) | (68) |
| Dufry Shop Sts Dumont | - | - | (291) | (291) |
| Dunkin St 1299 | - | - | (51) | (51) |
| East China | - | - | (134) | (134) |
| Ecampus.Com | - | (249) | - | (249) |
| Echosign | - | (339) | - | (339) |
| Edible Arrangements | - | (92) | - | (92) |
| El Carajo Intern Ati | - | - | (9) | (9) |
| El Corte Ingles Castellana | - | - | (43) | (43) |
| Employtest | (200) | - | - | (200) |
| Emporium Complex 062832 | - | - | (27) | (27) |
| Engine Co No 28 | - | - | (44) | (44) |
| Entertain St 991 | - | - | (49) | (49) |
| Epstein Bared | - | - | (440) | (440) |
| Eptl 318084810052548 | (407) | - | - | (407) |

Exhibit No.

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Ermita De La Caridad | - | - | (72) | (72) |
| Estefan Kitchen | - | - | (49) | (49) |
| Etags Direct | (2) | - | - | (2) |
| Exprezo | - | - | (30) | (30) |
| F B Hard Rock Hote | - | - | (47) | (47) |
| Faber Book Stores 1 | - | - | (19) | (19) |
| Fado Irish Pub | - | - | (93) | (93) |
| Famous Daves | (64) | - | - | (64) |
| Famous Famiglia 65 | - | - | (41) | (41) |
| Fandango.Com | - | - | (29) | (29) |
| Farmacia Carol Acropolis Santo Domingo Pesos Drug | - | - | (15) | (15) |
| Farmacia Carol-Churchill | - | - | (64) | (64) |
| Fatburger | - | - | (21) | (21) |
| Fc Dl Faras Pizza | - | - | (62) | (62) |
| Fills 3 | - | - | (25) | (25) |
| First American Tobac | - | - | (13) | (13) |
| Fl Dl & Tag | (231) | (121) | (25) | (377) |
| Fl Notary Service 02 | - | (267) | - | (267) |
| Fl School of Ins | (30) | - | - | (30) |
| Flowers.Com | - | - | (363) | (363) |
| Footaction 5744357 | - | - | (22) | (22) |
| Fort Lauderdale Airport | - | (15) | (179) | (194) |
| Foxnewsst 2513 | - | - | (5) | (5) |
| Fresh Attractions Bag Claim D | - | - | (4) | (4) |
| Fresh Co | - | - | (21) | (21) |
| Fresh Mkt-037 Pem 542929800102378 | - | - | (307) | (307) |
| Froots Hollywood 084890018523964 | - | - | (23) | (23) |
| Fs Macroplant | - | - | (35) | (35) |
| Fsh Macao Front Office Macau Lodging | - | - | (359) | (359) |
| G&B Standard Inc | - | - | (185) | (185) |
| Gadget Express 1 | - | - | (214) | (214) |
| Gale South Beach | - | - | (317) | (317) |
| Gamaroffs | (29) | - | - | (29) |
| Garnize | - | - | (76) | (76) |
| Gastronomia Mexicanas R | - | - | (109) | (109) |
| Gate2Shop | - | 127 | - | 127 |
| Gibsons Bar Ste 5 | - | - | (113) | (113) |
| Gift Sho | - | - | (16) | (16) |
| Giorgio Armani Sh Ifc Shop China Shanghai Sh Renm | - | - | (286) | (286) |
| Giraffasbra | - | - | (52) | (52) |
| Gjelina | - | - | (400) | (400) |
| Global Tcmllc 0684 | - | - | (80) | (80) |
| Gloryprofitcom | - | (11) | - | (11) |
| Godiva Chocolatier | - | - | (13) | (13) |
| Gogoai R C | - | - | (22) | (22) |
| Goose Island | - | - | (19) | (19) |
| Gourmet To You Inc | - | - | (8) | (8) |
| Grappa Aps Aarhus C | - | - | (110) | (110) |
| Great Amer Bagel | - | - | (3) | (3) |
| Great American Group | - | - | (14) | (14) |
| Great Americn Bagel B | - | - | (22) | (22) |
| Greenblatts | - | - | (61) | (61) |
| Gru Margaritaville | - | - | (45) | (45) |

Exhibit 6

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Grupo Zuma Srl Higuey Dominican Republic | - | - | (39) | (39) |
| Gulf Coasttaxi Gulf | - | - | (54) | (54) |
| H & M | - | - | (86) | (86) |
| Haagen-Dazs | - | - | (30) | (30) |
| Harbor Freight Tools | - | - | (48) | (48) |
| Hassan B | - | - | (36) | (36) |
| Havana 1957 | - | - | (41) | (41) |
| Haven | - | - | (108) | (108) |
| Heist | - | - | (47) | (47) |
| Hexx Kitchen 379875 | - | - | (261) | (261) |
| Hireright Inc | - | (151) | - | (151) |
| Hn21 Santos Dumont | - | - | (14) | (14) |
| Hn-Dunkin St 1021 | - | - | (139) | (139) |
| Holiday Cvs LLC | - | (3) | - | (3) |
| Hollywood And Highl | - | - | (7) | (7) |
| Hollywood Collectibles | - | - | (95) | (95) |
| Hollywood Galaxy Sprk | - | - | (8) | (8) |
| Homeboy Industries | - | - | (39) | (39) |
| Horkolaartaxa Denmark Aarhus V | - | - | (26) | (26) |
| Hulk Photo Op | - | - | (85) | (85) |
| Hulu | - | - | (24) | (24) |
| Humane Society of Greater 65 | - | - | (211) | (211) |
| Hutchins Bbq | - | - | (59) | (59) |
| Intelius.Com | (183) | - | (11) | (194) |
| Iovrinstantcheckmate.Com | (35) | - | - | (35) |
| J Seabra Super | - | - | (117) | (117) |
| Johnny Foleys Irish | - | - | (52) | (52) |
| Jr C Absolute Carw | - | - | (32) | (32) |
| King Cafe Gourmet | - | - | (2) | (2) |
| Ktlo Hair Lounge | - | - | (50) | (50) |
| L Etoile Venitienne Paris | - | - | (59) | (59) |
| La Cocina Puertorriq | - | (32) | - | (32) |
| La Fregate Paris | - | - | (72) | (72) |
| La Galere Markets 65 | - | - | (4) | (4) |
| La Loggia 0057 | (46) | - | - | (46) |
| Ladureeroyale Paris Pa 0142602179 | - | - | (39) | (39) |
| Las Olas | (12) | - | - | (12) |
| Latte News Espresso | - | - | (13) | (13) |
| Le Roy Rene | - | - | (3) | (3) |
| Light Mini In The Bo | - | (21) | - | (21) |
| Limebike | - | - | (10) | (10) |
| MAC Cosmetics | - | - | (357) | (357) |
| Magasin Aarhus Aarhus C | - | - | (28) | (28) |
| Magic Neep Car | - | - | (5) | (5) |
| Mankind For Men Mank | - | - | (110) | (110) |
| Mdc Seaport Depart G | - | (60) | - | (60) |
| Miami Beach Del Mar | - | - | (113) | (113) |
| Miami Dade Community | (125) | - | - | (125) |
| Michael A Kimmelman | (100) | - | - | (100) |
| Michael Mina | - | - | (299) | (299) |
| Mtnm 1129 | - | - | (392) | (392) |
| Musika Lessons | - | - | (1,352) | (1,352) |
| N La Cienega Blvd Sprk 826 | - | - | (3) | (3) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Nails Right Now Nail | - | - | (175) | (175) |
| Neepcart 901785 | - | - | (4) | (4) |
| Normal | - | - | (9) | (9) |
| North Brand | - | - | (6) | (6) |
| Opcn Irginia Scc 444043833 | (50) | - | - | (50) |
| Passage To India | - | - | (42) | (42) |
| Pelican | - | - | (111) | (111) |
| Persopo.Com | - | - | (20) | (20) |
| Pgc Iah Airport Store 400003 | - | - | (27) | (27) |
| Ph Heart Bar | - | - | (112) | (112) |
| Pharmacie Des Capuciparis Pa | - | - | (17) | (17) |
| Photobucket.Com | - | (400) | - | (400) |
| Phx Matts Br | - | - | (41) | (41) |
| Piazza Dl Giorgio Ca | - | (58) | - | (58) |
| Picsolve International | - | - | (27) | (27) |
| Pink Dot | - | - | (28) | (28) |
| Pink Pony | - | - | (489) | (489) |
| Piola | - | - | (168) | (168) |
| Pirate | - | - | (54) | (54) |
| PJ's Coffee and Wow Winger | - | - | (38) | (38) |
| Plasticplace.Com | - | (418) | - | (418) |
| Plat Parking-Lot 2 | - | - | (10) | (10) |
| Plntation Dntl Art A | - | - | (385) | (385) |
| Plus Unlimited | - | - | (130) | (130) |
| Pmt Broward Cnty Fee | (4) | - | - | (4) |
| Pmt Veh Tag Renew Broward 10088 | (93) | - | - | (93) |
| Point Uberlandia | - | - | (66) | (66) |
| Pokergo | - | - | (20) | (20) |
| Popeyss | - | - | (11) | (11) |
| Port of Subs | - | - | (31) | (31) |
| Posto | - | - | (53) | (53) |
| Pq Aventura | - | - | (14) | (14) |
| Precheck 7008 | - | - | (85) | (85) |
| Presto Nuevo | - | - | (10) | (10) |
| Primevideo | - | - | (14) | (14) |
| Ps Plus Inc | - | - | (16) | (16) |
| Pupaholic Dadeland | - | - | (82) | (82) |
| Ranch | - | - | (5) | (5) |
| Rangoon New Bureau | - | - | (9) | (9) |
| Rest E Bar Transa | - | - | (32) | (32) |
| Roc | - | - | (86) | (86) |
| Roku | - | - | (97) | (97) |
| Rs Brasil | - | - | (23) | (23) |
| Rudys Country Store | - | - | (11) | (11) |
| Rumbergers Gulf 876147 | - | - | (30) | (30) |
| Sabadell Financial C | - | - | (8) | (8) |
| Safeway Store 1748 | - | - | (3) | (3) |
| Saint Clair Letraiteur Saintcloud Ha | - | - | (55) | (55) |
| Salesforce Com Salesforce.Com | - | (1,050) | - | (1,050) |
| Sammys-El Segundo | - | - | (43) | (43) |
| Sangoma Us Inc 65 | (99) | - | - | (99) |
| Santo Grao | - | - | (43) | (43) |
| Sarim Gifts | - | - | (11) | (11) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Saveurs Et Styles Paris | - | - | (22) | (22) |
| Scsc 200048 Paris Pa | - | - | (17) | (17) |
| Seminole Auto Salon | - | - | (30) | (30) |
| Sherlock | - | - | (54) | (54) |
| Shine Society | - | - | (66) | (66) |
| Siena Tx | - | - | (46) | (46) |
| Simple Insurance Leads | - | (1) | - | (1) |
| Simple Mobile Services | (82) | - | - | (82) |
| Smoothie Plus Of | - | - | (5) | (5) |
| Smoothie Spo | - | - | (35) | (35) |
| So Doces | - | - | (7) | (7) |
| So Pt Arena Bar | - | - | (10) | (10) |
| So Tahoe Parking Gar | - | - | (13) | (13) |
| Soda Vending | - | - | (7) | (7) |
| South | - | - | (70) | (70) |
| Spk Spoke 01800699426 | - | - | (2) | (2) |
| Spybar | - | - | (53) | (53) |
| Sr Dallas Dallas Tx | - | - | (26) | (26) |
| Ss 15 | - | - | (10) | (10) |
| Ss 15000000000340225 | - | - | (17) | (17) |
| Stagecoach-Slice Of Stateline | - | - | (46) | (46) |
| Subscription Charge San Francisco Ny New Line | - | - | (73) | (73) |
| Tailwindtlh Airport | - | - | (8) | (8) |
| Tanglewood E23 | - | - | (41) | (41) |
| Texaco | - | - | (95) | (95) |
| The Brig | - | - | (41) | (41) |
| The Briny River Fron | - | (15) | - | (15) |
| The Clachan | - | - | (36) | (36) |
| The County Line On The Lake | - | - | (36) | (36) |
| The Daily Cr | - | - | (67) | (67) |
| The Fifties Com Alim Ltda | - | - | (46) | (46) |
| The Grove | - | - | (26) | (26) |
| The Gwen | - | - | (76) | (76) |
| The Keg King | (378) | - | - | (378) |
| The Market Place | (111) | - | - | (111) |
| The Nutty Bavarian | - | (7) | - | (7) |
| The Otheroom | - | - | (70) | (70) |
| The Panamera | - | - | (204) | (204) |
| The Paradies Shops | - | - | (164) | (164) |
| The Phoenician Resort The Phoenician | - | - | (46) | (46) |
| The Salty Pelican Ba | (37) | - | - | (37) |
| The Varsity | - | - | (28) | (28) |
| The Wayland | - | - | (262) | (262) |
| Three Broomsti | - | - | (49) | (49) |
| Tienda Hard Rock Ii | - | - | (50) | (50) |
| Time Warner Cable | (214) | - | - | (214) |
| Time Warner Center Cprk | - | - | (65) | (65) |
| Tip | - | - | (223) | (223) |
| Tm-Battlefro 8442288 | (94) | - | - | (94) |
| Tom James Company | (106) | - | - | (106) |
| Tony Luke Inc 0447 | - | - | (23) | (23) |
| Tonychansw | - | - | (119) | (119) |
| Toon Dippin Do | - | - | (5) | (5) |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

---

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

---

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Toon Icee | - | - | (4) | (4) |
| Touchtunes Mobile | - | - | (10) | (10) |
| Towel Hut Retail | - | (58) | - | (58) |
| Tracfone Airtime | (17) | - | - | (17) |
| Tracfone Phones | (33) | - | - | (33) |
| Transamerican Hoteles Hot | - | - | (184) | (184) |
| Travel Insurance | (102) | (172) | (64) | (338) |
| Travel Traders | - | - | (10) | (10) |
| Tropicalnewsst | - | - | (353) | (353) |
| Union | - | - | (90) | (90) |
| University Car | - | (32) | - | (32) |
| Usa Avendco | - | - | (11) | (11) |
| Usconnect Rfsol Vend 2 S 65 | - | - | (4) | (4) |
| Venicci Inc | - | - | (41) | (41) |
| Vfw Nat L Headquarte | - | (30) | - | (30) |
| Virginia Scc | (75) | - | - | (75) |
| Virk Properties | - | - | (15) | (15) |
| Vitamin Shoppe 420 | - | (60) | - | (60) |
| Vitasquad LLC | - | - | (330) | (330) |
| Vueflfinsrv | 126 | - | - | 126 |
| Wet | - | (6) | (20) | (26) |
| White And Blue | - | - | (14) | (14) |
| White Elephant Sal | - | - | (24) | (24) |
| Zablong | - | - | (22) | (22) |
| *Total Select activity less than $500 in aggregate* | **(3,295)** | **(3,920)** | **(18,449)** | **(25,664)** |
| | | | | |
| **Auto** | | | | |
| 17th St Ft Lauderdale | - | - | (13) | (13) |
| 7-Eleven | - | (10) | (1,247) | (1,257) |
| Allstate | (74) | - | - | (74) |
| Auto Plaza | - | - | (35) | (35) |
| Aventuras Finest Hand | - | - | (28) | (28) |
| Biscayne U Gas | - | - | (356) | (356) |
| Bp | - | - | (268) | (268) |
| Brickell Bp | - | - | (53) | (53) |
| Broward Bp | - | - | (49) | (49) |
| Broward Marathon | - | - | (53) | (53) |
| Broward Petroleum LLC | - | - | (14) | (14) |
| Bryan Petr 104 | (56) | - | - | (56) |
| Carmax | (61) | - | - | (61) |
| Carwash Lube | - | (15) | (22) | (38) |
| Chevron | (477) | (725) | (7,333) | (8,534) |
| Citgo | - | - | (854) | (854) |
| Coconut Creek Valero | (45) | - | - | (45) |
| Copans Bp 8870 | - | - | (17) | (17) |
| Costco Gas | (177) | - | - | (177) |
| Diesel of Houston | - | - | (1,000) | (1,000) |
| Downtown Marathon | - | - | (16) | (16) |
| Elite Roads | - | - | (4,100) | (4,100) |
| Exxonmobil | (250) | (25) | (1,472) | (1,747) |
| Federal Bp | - | (56) | - | (56) |
| Federal Marathon | - | - | (53) | (53) |
| Geico | - | (339) | (615) | (954) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Hallandale U Gas | - | - | (8) | (8) |
| Hess | (17) | (45) | (96) | (157) |
| Hollywood Bp | - | (225) | (292) | (517) |
| Hollywood Marathon | - | - | (15) | (15) |
| Icon Auto Spa | - | - | (146) | (146) |
| Land Rover Ft Lauder | - | - | (7,537) | (7,537) |
| Las Vegas Collision Cent 0756 | - | - | (1,729) | (1,729) |
| Lauderdale Bmw Mini | (47) | - | - | (47) |
| Lexus of Pembroke Pines Lexus of Pembr | (1,000) | (3,041) | - | (4,041) |
| Marathon Gas | - | - | (1,706) | (1,706) |
| Miami Auto Spa | - | - | (771) | (771) |
| Nationwide Allied | (316) | (646) | - | (963) |
| Racetrac | - | - | (127) | (127) |
| Shell Oil | (452) | (420) | (4,779) | (5,650) |
| Speedway | - | - | (209) | (209) |
| Sunoco | - | (18) | (60) | (78) |
| Sunshine | - | - | (88) | (88) |
| Ultimate Car Wash | - | - | (46) | (46) |
| V A Leasing | (240) | - | - | (240) |
| Valero | - | - | (71) | (71) |
| Wash A Rama | - | - | (14) | (14) |
| Wawa | - | - | (6) | (6) |
| Westar | - | (30) | (409) | (439) |
| **Total Auto** | **(3,212)** | **(5,596)** | **(35,706)** | **(44,514)** |
| **Business** | | | | |
| 2Co.Com | - | (216) | - | (216) |
| A.D. Banker | (157) | - | - | (157) |
| Aa Aalf Bc | (540) | (744) | - | (1,283) |
| Abc Financial | - | - | (306) | (306) |
| Adengage LLC | - | (50) | - | (50) |
| Adobe Acropro Subs Adobe Systems | (2,470) | (3,219) | - | (5,689) |
| ADT Security | (3,881) | (5,625) | - | (9,506) |
| Affiliate Summit.Com | - | - | (3,995) | (3,995) |
| AHIP | - | (43) | - | (43) |
| Alcazar Networks Inc | - | (2,155) | - | (2,155) |
| All Web Leads | (8,256,100) | (20,539) | - | (8,276,639) |
| Alpert Enterprises | (4,300) | - | (270) | (4,570) |
| Annual Membership Fee | (28,617) | (7,800) | (3,015) | (39,432) |
| Arkansas Gov Pymnt | (84) | - | - | (84) |
| Arthur J Gallagher Risk | (15) | - | - | (15) |
| Asc Insurance Division | (350) | - | - | (350) |
| Asp Marketing Group | (3,967) | - | - | (3,967) |
| AT&T | (32,488) | (1,161) | (4,841) | (38,490) |
| Atlassian | (3,625) | (1,536) | - | (5,161) |
| Attorney General Offic | (750) | - | - | (750) |
| Balsamiq | - | (393) | - | (393) |
| BeenVerified.Com | (54) | (503) | - | (557) |
| Bizchair.Com | - | - | (401) | (401) |
| Blue Jeans Network | (150) | - | - | (150) |
| Bocacom Net | - | (400) | - | (400) |
| Box Net Bus Srvcs | - | (1,260) | - | (1,260) |
| Budget Notary | (109) | - | - | (109) |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit N

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---:|---:|---:|---:|
| Business 21 | - | (219) | - | (219) |
| Buy Squad | - | (4,180) | - | (4,180) |
| CableOrganizer | - | (68) | - | (68) |
| Canteen Rs | (1,389) | - | - | (1,389) |
| Carbonite Backup | 99 | (328) | - | (229) |
| Careerbuilder | (13,176) | (13,780) | - | (26,956) |
| Careington International Corporation | - | (90,505) | - | (90,505) |
| Catalant Technologies | - | (6,000) | (19,400) | (25,400) |
| Cbeyond Communication | - | (2,994) | - | (2,994) |
| Cbi Winzip Cleverbrisoftware | (16) | - | - | (16) |
| CCH Taxwise | (40) | - | - | (40) |
| CDS Amaluna | - | - | (15) | (15) |
| CDW Direct | (660) | - | - | (660) |
| CDW Government | (191) | - | - | (191) |
| Celerity Telecom Inc | - | (6,743) | - | (6,743) |
| Comcast | (381) | (298) | (721) | (1,400) |
| Concur Technologie | (20,655) | - | - | (20,655) |
| Core 4 Solutions | (40,606) | (7,400) | - | (48,006) |
| Counterpath | - | (611) | - | (611) |
| CPA Texas Tax | (51) | (51) | - | (102) |
| CPanel Inc | - | (180) | - | (180) |
| Craigslist Inc | (10,050) | (109,125) | (25) | (119,200) |
| Crain Communications | - | (293) | - | (293) |
| Dallas Janitorial | (5,842) | - | - | (5,842) |
| Datalot Inc | - | - | (400) | (400) |
| Decisions Unlimited | - | - | (314) | (314) |
| Dell Marketing LP | (180) | - | - | (180) |
| DHL Express Usa Inc | - | - | (49) | (49) |
| Digital River | - | (715) | - | (715) |
| Direct Lead Technologies | - | - | (5,925) | (5,925) |
| Docusign | (1,216) | (638) | - | (1,854) |
| Domain Dev Studios | (265,949) | - | - | (265,949) |
| Dotcom Computers | (398) | (6,320) | - | (6,718) |
| Doublerobotics.Com | - | - | (3,388) | (3,388) |
| Driver On Demand LLC | - | - | (2,881) | (2,881) |
| Dropbox | (99) | - | - | (99) |
| Dropoff Inc | - | (2,316) | - | (2,316) |
| DTCOM | - | (2,194) | (260) | (2,454) |
| Ebquickstart LLC | (7,975) | (7,063) | - | (15,038) |
| Emedco, Inc. | - | (918) | - | (918) |
| Envoy Com Visitor Reg | (2,540) | (3,207) | - | (5,747) |
| Equifax | - | - | (918) | (918) |
| Equinox | - | - | (9,969) | (9,969) |
| Esquared | - | - | (431) | (431) |
| ETB Technologies Ltd | (6,858) | - | - | (6,858) |
| Experian | (101) | - | (1,842) | (1,943) |
| Fab Technologies Ltd | (4,696) | - | - | (4,696) |
| Facebook | - | - | (85) | (85) |
| Fastsigns | (10,334) | (19,788) | - | (30,122) |
| Federal Trade Commision | (16,482) | (17,021) | - | (33,503) |
| FedEx | (2,960) | (489) | (407) | (3,855) |
| Financial Media Group | - | (1,000) | - | (1,000) |
| Firewalls.Com | (63,202) | (10,646) | - | (73,848) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Florida Dept of State | (1,633) | (1,490) | - | (3,123) |
| Florida Power Light | (2,496) | - | (199) | (2,695) |
| Github | (2,155) | (1,300) | - | (3,455) |
| Global American Solutions | (1,530,247) | - | (5,478) | (1,535,725) |
| Global Industrial Eq | - | (3,399) | (2,328) | (5,727) |
| Godaddy.Com | (5,160) | (5,910) | - | (11,070) |
| Goharddrive.Com | - | (479) | - | (479) |
| Gold Coast Schools | - | (1,494) | (425) | (1,919) |
| Goodhire LLC | - | (5,432) | - | (5,432) |
| Google.Com | (37,343) | (9,377) | - | (46,721) |
| GoToMyPC | (1,438) | (447) | - | (1,885) |
| Goverlaninc | (3,840) | (3,299) | - | (7,139) |
| Greater Miami Chamb | - | - | (4,220) | (4,220) |
| Headsets Direct Inc | - | (851) | - | (851) |
| Hello Direct Inc | - | - | (598) | (598) |
| Hipaa Training | - | (1,000) | - | (1,000) |
| Hiring Success 18 | (595) | - | - | (595) |
| Hivelocity Sparknod | (4,262) | (4,992) | - | (9,254) |
| Hourlynerd.Com | - | (1,111) | - | (1,111) |
| Hp | - | (1,070) | (75) | (1,144) |
| Hudson News | - | (41) | (1,160) | (1,201) |
| Ibt Iis Fingerprint | (749) | (2,419) | - | (3,168) |
| Icm Instantcheckmate.Com | (174) | - | - | (174) |
| ICMG | (3,095) | - | - | (3,095) |
| IFI Atlanta | - | - | (158) | (158) |
| Image360 Fort Laud | - | - | (458) | (458) |
| Incorporating Services | (108) | - | - | (108) |
| Indeed | (56,285) | (21,501) | - | (77,786) |
| Inmotion Mia | - | - | (230) | (230) |
| Insurance Licensing | (2,014) | (1,716) | - | (3,731) |
| Insurance Premium | (716) | - | - | (716) |
| InsureTech Connect | (6,580) | - | - | (6,580) |
| Intuit QuickBooks | (11,217) | (3,921) | - | (15,139) |
| IOA | - | - | (543) | (543) |
| Iqpc Idga Events | (21,585) | - | - | (21,585) |
| Jetbrains | - | (3,418) | - | (3,418) |
| Job News | (7,500) | - | - | (7,500) |
| Keepersecurity.Com | (11,598) | (205) | - | (11,803) |
| Keeps Subscription San Francisco Ny New Line | - | - | (108) | (108) |
| Labor Law Center.Com | - | (38) | - | (38) |
| Law Office of Mindy | (75) | - | - | (75) |
| Lexington Law | - | - | (1,499) | (1,499) |
| Linkedin | (2,344) | (2,588) | (13,999) | (18,931) |
| LogMeIn | (1,259) | - | - | (1,259) |
| Logmein Joinme | (1,439) | - | - | (1,439) |
| Lv Water District | - | - | (914) | (914) |
| L-Zone | - | - | (151) | (151) |
| Malloy and Malloy PL | (795) | - | - | (795) |
| Market Ax | - | - | (108) | (108) |
| Marketing Campaigns | - | (534) | - | (534) |
| Marlins Foundation Blackbaud Inc | - | - | (5,125) | (5,125) |
| Matth Herman | - | - | (500) | (500) |
| MergerNetwork | - | - | (754) | (754) |

FTC v. Simple Health Plans LLC, et al.
Case No. 18-cv-62593-DPG
United States District Court
Southern District of Florida

Health Benefits One
Detail of Credit Card Account Activity: Sorted by Category and Payee
For the Period From May 2, 2015 through October 26, 2018

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Metrofax Services | (69) | (339) | - | (407) |
| Mga Financial Service | - | (35,451) | - | (35,451) |
| Miami Top Cleaning | - | - | (298) | (298) |
| Microsoft | (4,489) | (1,070) | (250) | (5,809) |
| Mitec | - | (640) | - | (640) |
| Mmj Electric In | (6,622) | - | - | (6,622) |
| Mouser Electronics | - | (938) | - | (938) |
| Mulready Ok Ins | (1,500) | - | - | (1,500) |
| My Agent Solutions | - | - | (2,700) | (2,700) |
| Mylife Com Inc | (107) | - | - | (107) |
| NAIC General National Association | (1,075) | - | - | (1,075) |
| NAPA | (1,757) | (2,916) | - | (4,673) |
| National Association O | (1,185) | - | - | (1,185) |
| Nea-Eo For Less | (255) | - | - | (255) |
| Nespresso Usa Inc | - | - | (81) | (81) |
| Netgate | (13,522) | (1,617) | - | (15,139) |
| Newsconnection | - | - | (198) | (198) |
| NIPR Licensing National Insurance | (323,592) | (9,839) | - | (333,431) |
| Norvax | (11,250) | (18,000) | - | (29,250) |
| Notaries.Com | (140) | - | - | (140) |
| Off Broward | - | - | (199) | (199) |
| Office Depot | (693) | (3,329) | (1,486) | (5,508) |
| Office Max | (130) | (471) | (10) | (612) |
| Orderfind.Com | - | - | (412) | (412) |
| Payeasebj Technology Ltd Bj China | - | - | (3,361) | (3,361) |
| Paymentsed Forum Inc | (4,080) | - | - | (4,080) |
| Pc 123 | - | (523) | - | (523) |
| PC Nation Office Nation | - | (635) | - | (635) |
| PC Wholesale | - | - | - | - |
| Peoplesmart Com | - | (758) | (520) | (1,278) |
| Pepperjam | - | (1,544) | - | (1,544) |
| Phillip Emerman | - | - | (595) | (595) |
| Pk Graphics | (1,190) | - | (487) | (1,677) |
| Post Up Stand | (1,512) | - | (1,245) | (2,757) |
| Prospectzone | (6,073,000) | (133,700) | - | (6,206,700) |
| Public Storage | (1,881) | (3,619) | (16,123) | (21,622) |
| Quadranet Inc | (109,340) | (49,126) | - | (158,466) |
| Random Source Inc | (4,107) | - | - | (4,107) |
| Red Butler | - | - | (1,600) | (1,600) |
| Redcap | - | - | (11,208) | (11,208) |
| Refurb Phone Ex | - | (5,200) | - | (5,200) |
| Registered Agent Solutions Inc | (218) | - | - | (218) |
| Sales Technology | - | (1,000) | - | (1,000) |
| Salsbury Industries | - | (16,137) | - | (16,137) |
| Samsung | - | (4,378) | - | (4,378) |
| Schneider Electric | - | (2,287) | - | (2,287) |
| Schools In | - | (529) | (873) | (1,402) |
| Sendgrid | (2,745) | (2,544) | - | (5,288) |
| Seop.Com | (18,000) | - | - | (18,000) |
| Server Supply Com In | (1,683) | (544) | - | (2,227) |
| Servermonkey.Com | (77,625) | (50,038) | - | (127,663) |
| Sharefile | (188) | (2,625) | - | (2,813) |
| Shop Pop Displays | - | - | (349) | (349) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Shred Trust | - | (850) | - | (850) |
| Simplisafe.Com | - | - | (414) | (414) |
| Site5 Com Webhosting | (120) | (335) | - | (454) |
| Smartsign | (1,017) | (1,091) | (43) | (2,151) |
| Sobe Express LLC | (1,612) | (864) | - | (2,476) |
| Society for Human Resource Management | (607) | (369) | - | (976) |
| Society of Corporate Compliance & Ethics | - | (159) | - | (159) |
| Spamhero.Com | (276) | (240) | - | (516) |
| Spokeo.Com | (101) | - | - | (101) |
| Spring Creek | - | - | (141) | (141) |
| Staples | (11,317) | - | (254) | (11,572) |
| State Insurance License | (2,965) | (11,440) | (42) | (14,448) |
| Stirling Road Oper LLC | (502) | (105) | - | (607) |
| Storage Mart | - | - | (13,744) | (13,744) |
| Stor-All Storage | - | - | (1,584) | (1,584) |
| Suitabletech | (2,140) | - | - | (2,140) |
| Tenant Evaluation 10 | - | - | (200) | (200) |
| Texas Secretary Of State | (15) | - | - | (15) |
| The Webstaurant Store | - | (6,866) | - | (6,866) |
| Tiger Direct | (5,534) | (84,541) | (2,674) | (92,749) |
| T-Mobile | (714) | - | (2,636) | (3,351) |
| Total Cable Solutions | - | (396) | - | (396) |
| Tower Of Power Center | (151) | - | (417) | (568) |
| TrafficVance | - | (1,000) | - | (1,000) |
| Trumpia | (4,680) | - | - | (4,680) |
| Tw Telecom | - | (1,045) | - | (1,045) |
| Twilio Inc | (16,907) | (40,574) | - | (57,481) |
| United Moving And Stor N | - | - | (1,883) | (1,883) |
| UPS | (924) | (592) | (604) | (2,120) |
| Upwork | - | - | (0) | (0) |
| Ushealth Administrators | (206) | (294) | - | (500) |
| Vertical Cable | (1,848) | (474) | - | (2,322) |
| Vicidial Group | - | (800) | - | (800) |
| Vistage Florida | - | - | (8,275) | (8,275) |
| Vistapr | - | (117) | - | (117) |
| Vitelity | (145,100) | (327,000) | - | (472,100) |
| VMware | - | (285) | - | (285) |
| Vocalocity Inc | - | (14) | - | (14) |
| Voxtell | - | (5,193) | - | (5,193) |
| Vsp | - | (1,500) | - | (1,500) |
| Vue Fl Fin Srv | (420) | (2,184) | - | (2,604) |
| Vz Wireless | (16) | - | - | (16) |
| Wa Secretary Of State | (60) | - | - | (60) |
| Wains Commissioner | (395) | - | - | (395) |
| Web.Com | (3,229) | - | - | (3,229) |
| WebCE | (378) | (170) | - | (548) |
| Weebly Business Site Weebly Business | - | - | (116) | (116) |
| Weebly Custom Domain Weebly Custom | - | - | (75) | (75) |
| Whitepages Premium | (30) | - | (10) | (40) |
| Worldwide Insurance Service | - | - | (13,500) | (13,500) |
| Wrapbootstrap | - | (36) | - | (36) |
| Yourmembership Careers Your Membership | - | (325) | - | (325) |
| Ziprecruiter | (10,059) | (8,645) | - | (18,704) |

Exhibit 1

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Zoho Corporation | (2,890) | (3,300) | - | (6,190) |
| *Total Business* | **(17,406,477)** | **(1,289,358)** | **(187,494)** | **(18,883,328)** |
| | | | | |
| **Entertainment** | | | | |
| **Event Planner** | | | | |
| Stupak Las Vegas | - | - | (217,339) | (217,339) |
| | | | | |
| **Gentlemen's Club** | | | | |
| Benelux Corporation (Palazio) - Gentlemen's Club | - | - | (726) | (726) |
| Cheetah Gentlemen's Club | - | - | (3,171) | (3,171) |
| Diamond Entertainment - Gentlemen's Club | - | - | (6,835) | (6,835) |
| E11even - Gentleman's club | - | - | (5,516) | (5,516) |
| Entertainment USA (Christie Cabaret) - Gentlemen's Club | - | - | (725) | (725) |
| J W Lee Inc (Scarletts) - Gentlemen's Club | - | - | (50) | (50) |
| Miami Gardens Sq1 Club (Tootsie's Cabaret) - Gentlemen's C | - | (832) | (29,936) | (30,768) |
| O C Food Beverage LLC (Rachel's) - Gentlemen's Club | - | - | (13,046) | (13,046) |
| Outwest Ventures Gentleman's club | - | - | (1,812) | (1,812) |
| Solid Gold - Gentleman's club | - | - | (3,578) | (3,578) |
| Spearmint Rhino - Gentlemen's Club | - | - | (5,529) | (5,529) |
| VC Lauderdale (Vegas Cabaret) - Gentlemen's Club | - | - | (2,071) | (2,071) |
| *Total Gentlemen's Club* | **-** | **(832)** | **(72,994)** | **(73,826)** |
| | | | | |
| **Museum / Theme Park / Tour** | | | | |
| 9/11 Memorial | - | - | (108) | (108) |
| Atlantis Aquaquest | - | (657) | - | (657) |
| Battlefield Vegas | - | - | (2,210) | (2,210) |
| Disney World | - | - | (437) | (437) |
| Linq High Roller | - | - | (46) | (46) |
| Moet Chandon Epernay | - | - | (4,186) | (4,186) |
| Musee Du Louvre Paris | - | - | (622) | (622) |
| Pacific Park | - | - | (51) | (51) |
| Ripleys Orlando | - | - | (43) | (43) |
| Rusty Wallace Racing Experience | - | - | (525) | (525) |
| Santas Enchanted Forest | - | - | (168) | (168) |
| Show Management | - | - | (450) | (450) |
| The London Eye Company Limited | - | - | (24) | (24) |
| Universal Orlando | - | - | (200) | (200) |
| Universal Studios Hollywood | - | - | (613) | (613) |
| *Total Museum / Theme Park / Tour* | **-** | **(657)** | **(9,682)** | **(10,339)** |
| | | | | |
| **Nightclub** | | | | |
| Below Zero Absolut | - | - | (44) | (44) |
| Capitale | - | - | (228) | (228) |
| Capones | - | - | (48) | (48) |
| Club De Hong Kong | - | - | (4,020) | (4,020) |
| Club Euro | - | - | (600) | (600) |
| Club Space | - | - | (600) | (600) |
| Cubic Macau Bar Nightclub | - | - | (952) | (952) |
| Drais Afterhours LLC | - | - | (1,119) | (1,119) |
| Ellio Ibiza Ba Bar Nightclub Euro | - | - | (1,489) | (1,489) |
| Fontainebleau - Liv | - | - | (70,294) | (70,294) |
| Gold Club - Gentelmen's Club | - | - | (992) | (992) |
| Hakkasan | - | (3,112) | (18,779) | (21,891) |

Exhibit H

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Harrah's Peek | - | - | (3,220) | (3,220) |
| Hyde Lnge at American Airlines Arena | (324) | (405) | (909) | (1,638) |
| Joy Eslava | - | - | (665) | (665) |
| L'Arc Club Paris | - | - | (8,525) | (8,525) |
| Living Room | - | (89) | (131) | (220) |
| Mansion | - | - | (720) | (720) |
| Marquee Las Vegas | - | - | (158,241) | (158,241) |
| Mekka Nightclub Miami | - | - | (468) | (468) |
| Merenguebar Santo Domingo Pesos Bar Nightclub | - | - | (327) | (327) |
| Miami Hyde | - | - | (10,566) | (10,566) |
| Muse Club | - | - | (515) | (515) |
| Mynt Lounge | - | - | (12,035) | (12,035) |
| Nikki Beach Club | - | (62) | (3,844) | (3,906) |
| Oasis El Paraiso Escondid | - | - | (459) | (459) |
| Off The Hookah | - | - | (3,259) | (3,259) |
| Omnia Las Vegas | - | - | (3,001) | (3,001) |
| Ora Miami | - | - | (4,069) | (4,069) |
| Pacha Ibiza Ibiza Ba Bar Nightclub Euro | - | - | (6,668) | (6,668) |
| Pacha Reservas | - | - | (4,699) | (4,699) |
| Passion Nightclub | - | - | (1,326) | (1,326) |
| Round Up | - | - | (625) | (625) |
| Sayers Club | - | - | (2,557) | (2,557) |
| Shay Bar Nightclub | - | - | (2,440) | (2,440) |
| Story Nightclub | - | - | (57,506) | (57,506) |
| Surrender Nightclub | - | - | (11,064) | (11,064) |
| Tao Night Club | - | - | (7,418) | (7,418) |
| TI Gilleys Nightclub | - | - | (1,132) | (1,132) |
| Vibe | (14,431) | (3,108) | (38,647) | (56,187) |
| Vip Room | - | - | (1,071) | (1,071) |
| XS-Encore | - | - | (4,544) | (4,544) |
| **Total Nightclub** | **(14,755)** | **(6,776)** | **(449,816)** | **(471,346)** |
| | | | | |
| **Salon / Spa** | | | | |
| Andrea Hair Center B | - | - | (29) | (29) |
| Bamboo Wellness Inc | - | - | (138) | (138) |
| Bliss 49 | - | - | (280) | (280) |
| Boca Tanning | - | - | (91) | (91) |
| Boca Tanning Brickell | - | - | (94) | (94) |
| Body Rock Spa | - | - | (1,547) | (1,547) |
| Chic La Vie | - | - | (660) | (660) |
| Contour Day Spa | - | - | (295) | (295) |
| Cosmo Sahra Spa | - | - | (544) | (544) |
| Escape Nails & Spa | - | - | (428) | (428) |
| Glamsquad Inc | - | - | (3,515) | (3,515) |
| Hard Rock Hotel Spa | - | - | (110) | (110) |
| Hochstein Medical Spa | - | - | (512) | (512) |
| Leelou Salon & Spa | - | - | (100) | (100) |
| Red Door Salon | - | - | (135) | (135) |
| Reviv Medical Spa | - | - | (215) | (215) |
| Salon Rik Rak | - | - | (3,858) | (3,858) |
| Sarracino Salon | - | - | (1,050) | (1,050) |
| Serenity Spa Gifts | - | - | (215) | (215) |
| Spa At Icon Brickell | - | - | (1,436) | (1,436) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Tease Salon | - | - | (483) | (483) |
| The Magic Touch Group | - | - | (520) | (520) |
| Xpresspa | - | - | (291) | (291) |
| **Total Salon / Spa** | **-** | **-** | **(16,545)** | **(16,545)** |
| | | | | |
| **Sports / Concert** | | | | |
| American Airlines Arena | - | (157) | (1,281) | (1,438) |
| Anatomy at Miami Beach | - | - | (8,808) | (8,808) |
| Aramark Citi Field | - | - | (80) | (80) |
| Bali Hai Golf Club | - | - | (870) | (870) |
| BB&T Center Concession | - | - | (70) | (70) |
| Beach Club-Encore | - | - | (14,370) | (14,370) |
| Black Tie Ski Rental | - | - | (951) | (951) |
| BUC-UM Concession | - | - | (21) | (21) |
| Carolina Panthers Concession | - | - | (40) | (40) |
| CSD @ At&T Stadium | - | - | (1,130) | (1,130) |
| Dave Busters | (2,447) | (11,988) | (915) | (15,349) |
| Davie Pro Rodeo Tckts | - | - | (438) | (438) |
| Dolphin Stadium | - | - | (45,880) | (45,880) |
| Dolphin Stadium Concession | (24) | (8) | (39) | (71) |
| Golden Yacht Charter | - | - | (15,516) | (15,516) |
| Hard Rock Stadium | - | - | (1,535) | (1,535) |
| Heavenly Sport | - | - | (1,940) | (1,940) |
| Helifirst Paris | - | - | (3,198) | (3,198) |
| Holiday Lanes | - | - | (1,812) | (1,812) |
| IFC Islamorada FL | - | - | (109) | (109) |
| Jacaranda Golf Club | - | - | (116) | (116) |
| Kings Miami Doral | (6,118) | - | - | (6,118) |
| La Fitness | - | - | (296) | (296) |
| Laplaya Beach Golf | - | - | (3,047) | (3,047) |
| Legends Dal Cowboys | - | - | (99) | (99) |
| Livingsocial | (20) | - | - | (20) |
| Lock Load Miami LLC | - | - | (930) | (930) |
| LSU Stadium Club | - | - | (21) | (21) |
| Marlins Park | - | - | (3,790) | (3,790) |
| Miami Dolphins | - | - | (8) | (8) |
| Miami Marlins | - | (143) | - | (143) |
| Miami River Yacht Club | - | - | (439) | (439) |
| MLB | - | - | (1,507) | (1,507) |
| MSG Concessions | - | - | (181) | (181) |
| Ny-Nyhotelshow Ticket | - | - | (595) | (595) |
| Oakland Arena | - | - | (20) | (20) |
| Palazzo Stadium Club | - | - | (394) | (394) |
| Pembroke Gun Range | - | - | (954) | (954) |
| River Yacht Club | - | - | (257) | (257) |
| Snow.Com | - | - | (630) | (630) |
| Splitsville Orlando | - | - | (38) | (38) |
| Stubhub Inc | (812) | - | (136,104) | (136,916) |
| Sun Life Stadium Suites | - | - | (453,554) | (453,554) |
| Ticket Master | (459) | - | (608) | (1,067) |
| Ticketfly Events | - | - | (851) | (851) |
| T-Mobile Arena | - | - | (64) | (64) |
| Tommy Bahama Fashn Shw | - | - | (1,284) | (1,284) |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit N

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Top Golf | (54) | - | (2,253) | (2,307) |
| Tropical 5k | - | (34) | - | (34) |
| Um Athletic Tickets | - | - | (58,400) | (58,400) |
| Vegas Entertainment | - | - | (1,393) | (1,393) |
| Vegas Indoor Skydiving | - | - | (550) | (550) |
| World Wrestling Entertainment Inc | - | - | (509) | (509) |
| Yankee Stadium Insea | - | - | (92) | (92) |
| *Sports / Concert* | **(9,933)** | **(12,329)** | **(767,987)** | **(790,248)** |
| | | | | |
| **Theatrical** | | | | |
| AMC Aventura | - | - | (47) | (47) |
| ApoteoSurprise | - | - | (5,508) | (5,508) |
| Atlantis Kodak Photo | - | (70) | - | (70) |
| B&H Photo | - | (4,273) | - | (4,273) |
| Broadway.Com | (0) | (602) | - | (602) |
| Century Theatres | - | - | (80) | (80) |
| Cinemark Theatres | - | - | (53) | (53) |
| Circus Circus | - | - | (39) | (39) |
| Cirque Du Soliel | - | - | (40) | (40) |
| IPIC Theaters | (162) | - | (364) | (526) |
| Netflix | - | - | (377) | (377) |
| Pandora Radio | (136) | - | - | (136) |
| Paragon Grove 13 | - | - | (141) | (141) |
| Regal Cinemas | - | (68) | (146) | (214) |
| Siriusxm.Com | - | - | (1,926) | (1,926) |
| Treasure Island Cirque | - | - | (291) | (291) |
| Zummanity | - | - | (69) | (69) |
| *Total Theatrical* | **(298)** | **(5,012)** | **(9,082)** | **(14,392)** |
| | | | | |
| *Total Entertainment* | **(24,985)** | **(25,606)** | **(1,543,444)** | **(1,594,035)** |
| | | | | |
| **Luxury Goods** | | | | |
| Armani Exchange | - | - | (1,200) | (1,200) |
| Bergdorf Goodman | - | - | (28,800) | (28,800) |
| Burberry | - | - | (165) | (165) |
| Cartier | - | - | (108,719) | (108,719) |
| Chanel Boutique | - | - | (15,741) | (15,741) |
| Christian Louboutin | - | - | (19,322) | (19,322) |
| Dior | - | - | (642) | (642) |
| Dolce Gabbana | - | - | (898) | (898) |
| Euphoria | - | - | (1,327) | (1,327) |
| Ferrari of Fort Lauderdale | - | - | (3,630) | (3,630) |
| Field of Dreams | - | - | (2,718) | (2,718) |
| Fine Linens | - | - | (2,892) | (2,892) |
| G.R. Fischelis Paris | - | - | (3,071) | (3,071) |
| Giuseppe Zanotti Design | - | - | (5,051) | (5,051) |
| Gucci | - | - | (9,863) | (9,863) |
| Harry Winston | - | - | (3,959) | (3,959) |
| Hermes | - | - | (40,637) | (40,637) |
| Hugo Boss | - | - | (17,324) | (17,324) |
| Louis Vuitton | - | - | (19,485) | (19,485) |
| Mont Blanc | - | - | (1,441) | (1,441) |
| Neiman Marcus | - | - | (3,414) | (3,414) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Nordstrom | - | - | (6,264) | (6,264) |
| Prestige Imports Miami - Audi Lamborghini | - | - | (15,218) | (15,218) |
| Printemps Haussmann | - | - | (2,309) | (2,309) |
| Saks Fifth Avenue | - | - | (8,501) | (8,501) |
| Salvatore Ferragamo | - | - | (1,202) | (1,202) |
| T-Bird Jewels | - | - | (3,428) | (3,428) |
| Tiffany Co | - | - | (1,440) | (1,440) |
| Tom Ford | - | - | (9,139) | (9,139) |
| Trunk Club | - | (184) | (890) | (1,074) |
| Tumi Stores Inc | - | - | (1,691) | (1,691) |
| Yves Saint Laurent | - | - | (1,903) | (1,903) |
| Yves Salomon Paris | - | - | (5,233) | (5,233) |
| *Total Luxury Goods* | **-** | **(184)** | **(347,516)** | **(347,700)** |
| | | | | |
| **Medical** | | | | |
| Affordable Animal Hospital | - | - | (200) | (200) |
| Alhambra Family Practice | - | - | (70) | (70) |
| Aliera Healthcare Inc | (150) | - | - | (150) |
| Automated Pet Care P | - | - | (755) | (755) |
| Below Zero Cryotherapy | - | - | (45) | (45) |
| BetterHelp Davis Jul | - | - | (260) | (260) |
| BMG Florida | - | - | (1,000) | (1,000) |
| Emi Health | - | - | (320) | (320) |
| Fertility Ivf Center of | - | - | (130) | (130) |
| Gables Optimal Health 0891 | - | - | (150) | (150) |
| Highlandes of Dallas | - | - | (477) | (477) |
| Jazzy Eyes Inc | - | - | (200) | (200) |
| Las Olas Dermatology | - | - | (105) | (105) |
| Longs | - | - | (48) | (48) |
| Memorial Preservices | - | - | (604) | (604) |
| Miami Veterinary Spe | - | - | (274) | (274) |
| Minuteclinic | - | - | (321) | (321) |
| Navarro Discount Rx | - | - | (37) | (37) |
| Passport Health | - | - | (547) | (547) |
| Patriot Health Inc | (230) | - | - | (230) |
| Quest Diagnostics | - | - | (50) | (50) |
| Sunset Medical Center | - | - | (4) | (4) |
| The Miami Hypnosis Center | - | - | (1,477) | (1,477) |
| Um2 Dermatology Umh | - | - | (35) | (35) |
| United Healthcare | - | (25) | - | (25) |
| Urgent Care | - | - | (360) | (360) |
| Urgent Care and Surgery | - | - | (325) | (325) |
| Visionworks | - | - | (969) | (969) |
| *Total Medical* | **(380)** | **(25)** | **(8,763)** | **(9,168)** |
| | | | | |
| **Miscellaneous** | | | | |
| American Express Cash Return | - | - | (9,285) | (9,285) |
| Automated Vending | - | - | (2) | (2) |
| Big Pink | - | - | (228) | (228) |
| Blue Tree Ju | - | - | (29) | (29) |
| Carfax Vehicle History | - | - | (100) | (100) |
| Carmen G Soto PA | - | - | (200) | (200) |

Exhibit N

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Cart M-1 | - | - | (3) | (3) |
| Chargeback Services | (2,411) | (125) | - | (2,536) |
| Chicago Elite | - | - | (73) | (73) |
| City of Coral Gables | - | - | (43) | (43) |
| Clearme.Com | - | - | (558) | (558) |
| COH Alarms | - | (36) | - | (36) |
| Coh Lbtr Online 0603 | - | (1,125) | - | (1,125) |
| Corners Transport | - | - | (1,254) | (1,254) |
| Corporations Usa LLC | (271) | - | - | (271) |
| Court or Ticket | - | - | (179) | (179) |
| DCCA | (1,125) | - | - | (1,125) |
| DealStream | - | - | (799) | (799) |
| Directv | (869) | (1,154) | - | (2,023) |
| Express Cash Return Fee | (38) | (38) | (38) | (114) |
| Fgm Frontgate | - | - | (1,037) | (1,037) |
| Fragomen Del Rey Bernsen | - | - | (4,500) | (4,500) |
| Ftd Ftd Com 800 | - | - | (2,171) | (2,171) |
| Gasc 2544 | - | (359) | (1,557) | (1,916) |
| Gts Online Limited Flexispy | - | 0 | - | 0 |
| Icon Brickell | - | - | (1,852) | (1,852) |
| Initiation Fee | - | - | - | - |
| Instacart | - | - | (382) | (382) |
| Jdate.Com | - | - | (164) | (164) |
| Lagrange | - | - | (193) | (193) |
| Laurel Wolf | - | - | (199) | (199) |
| Leonardo Villaraza | (1,000) | - | - | (1,000) |
| Loma | - | (1,795) | - | (1,795) |
| Loopnetinc | - | (2,159) | - | (2,159) |
| Loyalty Bonus | 0 | - | - | 0 |
| Miami Ft Lauder Komen | - | (70) | - | (70) |
| Modern Healthcare subscription | - | (414) | - | (414) |
| Moss Holding Company | (5,500) | - | - | (5,500) |
| News Express | - | - | (91) | (91) |
| School Donation | - | - | (1,003) | (1,003) |
| Srwpb | - | - | (309) | (309) |
| The First Tee Of Central Florida | - | - | (1,000) | (1,000) |
| Washington Management | - | - | (170) | (170) |
| *Total Miscellaneous* | **(11,214)** | **(7,274)** | **(27,418)** | **(45,906)** |

**Missing Statement**

| | | | | |
|---|---|---|---|---|
| Missing Statement | (40,633) | (25,036) | (1,549) | (67,218) |

**Parking**

| | | | | |
|---|---|---|---|---|
| 900 Biscayne | - | - | (10) | (10) |
| Abm Parking Aman | - | - | (11) | (11) |
| Ampco Parking | - | - | (12) | (12) |
| Asta Parking | - | - | (10) | (10) |
| Bal Harbour Shops Parking | - | - | (24) | (24) |
| Bayside Marketplace Parking | - | - | (25) | (25) |
| Brickell City Centre Sprk | - | - | (3) | (3) |
| City of CG Parking | - | - | (2) | (2) |
| City of FL Parking Services | - | - | (5) | (5) |
| City of Miami Beach Parking | - | - | (9) | (9) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| City of South Miami | - | - | (3) | (3) |
| Cosmo Self Parking | - | - | (20) | (20) |
| Dfw Airport Parking | - | - | (2) | (2) |
| La City Metered Park | - | - | (3) | (3) |
| Las Olas Centrel Sprk 32741 | (12) | - | (8) | (20) |
| Lax Airport Lot P | - | - | (126) | (126) |
| Mccarran Airpt Parking | - | - | (6) | (6) |
| Mia Parking | - | - | (3,390) | (3,390) |
| Miami Beach Park Pa | - | - | (2) | (2) |
| Miami Cdd Parking South | - | - | (3) | (3) |
| Mpa Parking Pay By Phone 0139 | - | - | (11) | (11) |
| Park One Icon | - | - | (7,911) | (7,911) |
| Parking | - | - | (30) | (30) |
| Parking Garage On 5Th Michigan Ave | - | - | (8) | (8) |
| Parking Verrus 0971 | - | - | (11) | (11) |
| Parkmobil | - | - | (22) | (22) |
| United Parking Systems | - | - | (7) | (7) |
| Ush Parking Rc | - | - | (30) | (30) |
| Valet | (60) | - | (60) | (120) |
| **Total Parking** | **(72)** | **-** | **(11,763)** | **(11,835)** |
| | | | | |
| **Repairs And Maintenance** | | | | |
| Aero Electric Inc | (3,929) | - | - | (3,929) |
| All My Sons Mia | - | - | (50) | (50) |
| Atlantic Relocation Systems | (1,615) | - | - | (1,615) |
| Mr Handyman | - | - | (2,857) | (2,857) |
| Oxi Fresh Of Fort Wort | - | - | (1,041) | (1,041) |
| Oxxo | - | - | (6) | (6) |
| Tirone Electric | - | (4,508) | - | (4,508) |
| **Total Repairs and Maintenance** | **(5,544)** | **(4,508)** | **(3,955)** | **(14,006)** |
| | | | | |
| **Restaurant** | | | | |
| #00 Saloon | - | - | (378) | (378) |
| 1 Oak | - | - | (1,613) | (1,613) |
| 10 Degrees Bar | - | - | (93) | (93) |
| 2nd Ave Dell | - | - | (317) | (317) |
| Aberdeen Angus Steak | - | - | (160) | (160) |
| Acting Cafe | - | - | (26) | (26) |
| All Stars Sports Bar & Grill | - | - | (29) | (29) |
| Allegro Restaurant Bar | - | - | (190) | (190) |
| Amoco Food Shop | - | - | (50) | (50) |
| Anadale | - | - | (26) | (26) |
| Angus Steak House | - | - | (144) | (144) |
| Anthonys Coal Fired | (41) | - | - | (41) |
| Applebees | - | - | (156) | (156) |
| Aquamarcafe Inc | - | - | (94) | (94) |
| Area 31 Restaurant | - | - | (470) | (470) |
| Ark Gallaghers Bkrm | - | - | (227) | (227) |
| Ark Hollywood LLC | - | - | (76) | (76) |
| Ark Nyny Greenwich C | - | - | (12) | (12) |
| Ark Tampa | - | - | (14) | (14) |
| Asia Bay | - | (55) | (134) | (189) |
| Asian Chao | - | - | (14) | (14) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Atlantic Surf Club | - | (32) | - | (32) |
| Atlantis Food & Beverage | - | (191) | - | (191) |
| Auntie Annes | - | - | (58) | (58) |
| Aura Restaurant | - | - | (89) | (89) |
| Avenue | - | - | (87,499) | (87,499) |
| Azteca Real | (57) | - | - | (57) |
| B And B Steakhouse | - | - | (24,432) | (24,432) |
| B Fresh Attrac | - | (37) | - | (37) |
| B Patisserie | - | - | (31) | (31) |
| Bacardi Mojito Bar d | - | - | (9) | (9) |
| Bagatelle Beach | - | - | (1,066) | (1,066) |
| Bagel & Schmear | - | - | (21) | (21) |
| Bagel Cove Restaurant | - | - | (93) | (93) |
| Bagel Emporium | - | - | (215) | (215) |
| Baires Grill | - | - | (74) | (74) |
| Balboa Cafe | - | - | (282) | (282) |
| Barneys | - | - | (129) | (129) |
| Barolo Point | - | - | (64) | (64) |
| Barolo Ristoranti | - | - | (61) | (61) |
| Barons Cove Restaurant | (103) | - | - | (103) |
| Barsecco | - | - | (185) | (185) |
| Barton G Restaurant | - | - | (449) | (449) |
| Bb Steakhouse | - | - | (8,934) | (8,934) |
| Bds Restaurant | - | - | (369) | (369) |
| Be Our Guest-Mk-Qsr | - | - | (49) | (49) |
| Bella Roma Italian R | (90) | - | - | (90) |
| Bellagio Yellowtail | - | - | (611) | (611) |
| Bellagio-Lilly | - | - | (400) | (400) |
| Bellagio-Prime Steakhouse | - | - | (1,165) | (1,165) |
| Benihana | - | - | (364) | (364) |
| Benjamins Steak House | - | - | (187) | (187) |
| Better Days | - | - | (111) | (111) |
| Beverly Hills Cafe | - | - | (30) | (30) |
| Big City Tavern | (233) | (21) | (96) | (350) |
| Big Cs Downtown Pizza | (14) | - | (24) | (38) |
| Big Daddys Food Inc | - | - | (42) | (42) |
| Big Easy | - | - | (283) | (283) |
| Big Louies Pizza Ita | (167) | (643) | (563) | (1,373) |
| Big Pink Inc | - | - | (323) | (323) |
| Bjs Restaurants | - | - | (48) | (48) |
| Black Tap Bar | - | - | (117) | (117) |
| BLT Prime | - | - | (246) | (246) |
| BLT Steak | - | - | (318) | (318) |
| Blue Martini | - | - | (435) | (435) |
| Blue Mermaid Restaurant | - | - | (40) | (40) |
| Blue Moon Diner Co | (43) | - | - | (43) |
| Blue Plate Restaurant | - | - | (619) | (619) |
| Blue Plate Taco | - | - | (201) | (201) |
| BOA Steakhouse | - | - | (2,741) | (2,741) |
| Boatyard 2 | - | - | (213) | (213) |
| Bobby Vans Grill | - | - | (105) | (105) |
| Bobs Steak and Chop House | - | - | (298) | (298) |
| Bodega Negra | - | - | (772) | (772) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Bojangles | - | - | (10) | (10) |
| Bokampers Sports Bar | - | - | (62) | (62) |
| Bonnie Spring Ranch | - | - | (77) | (77) |
| Boston Bagel Bakery | - | - | (21) | (21) |
| Boston Market | (218) | (440) | (75) | (733) |
| Bostwicks Chowder | (74) | - | - | (74) |
| Bowery Bay Tavern | - | - | (86) | (86) |
| Brass Monkey LLC | - | - | (43) | (43) |
| Brasserie Blanc | - | - | (94) | (94) |
| Bread Butter 29 | - | - | (23) | (23) |
| Brewco | - | - | (52) | (52) |
| Brother Jimmys BBQ | - | - | (61) | (61) |
| Brueggers Bagles | - | - | (9) | (9) |
| Bubbles | - | - | (62) | (62) |
| Buffalo Wild Wings | - | - | (71) | (71) |
| Bull & Whistle | - | - | (106) | (106) |
| Burger & Beer Joint | (150) | - | - | (150) |
| Burger Beer | - | - | (133) | (133) |
| Burger Fi | - | (9) | - | (9) |
| Burger King | - | - | (171) | (171) |
| C.R. Chicks Village | - | - | (28) | (28) |
| Caesars Bacchanal Buffet | - | - | (189) | (189) |
| Caesars Old Homestead | - | - | (917) | (917) |
| Caesars Spanish Step | - | - | (36) | (36) |
| Caesars Spirit Bar | - | - | (129) | (129) |
| Cafe 53 | - | - | (6) | (6) |
| Cafe Sbg | - | - | (797) | (797) |
| Café Viggo | - | - | (92) | (92) |
| California Pizza Kitchen | - | - | (247) | (247) |
| Camilas Steakhouse | - | - | (206) | (206) |
| Cantina La Veinte | - | - | (1,233) | (1,233) |
| Capital Grille | - | - | (4,323) | (4,323) |
| Capones Italian Pizzeria | - | (1,448) | (180) | (1,627) |
| Carls Jr | - | - | (25) | (25) |
| Carmines Pizzeria | - | - | (114) | (114) |
| Carpaccio At Bal Har | - | - | (100) | (100) |
| Carrabbas | - | (56) | - | (56) |
| Casey's Corner | - | - | (23) | (23) |
| Casolas Pizzeria Sub Shop | - | - | (95) | (95) |
| Celavi-Restaurant | - | - | (274) | (274) |
| Center Bar | - | - | (60) | (60) |
| Cervejaria Devassa | - | - | (92) | (92) |
| Cest Bon Cafe 65 | - | - | (21) | (21) |
| CH3LV | - | - | (1,289) | (1,289) |
| Charley's | - | - | (532) | (532) |
| Charleys Celebration | - | - | (195) | (195) |
| Checkers | - | (38) | (15) | (53) |
| Cheeseburger | - | - | (71) | (71) |
| Cheeseburger Mai Tais | - | - | (68) | (68) |
| Cheesecake Factory | (293) | (399) | (587) | (1,279) |
| Chef Pepper | - | - | (46) | (46) |
| Chicago Chop House | - | - | (209) | (209) |
| Chick-Fil-A | - | - | (105) | (105) |

Exhibit 1

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Chilias | - | - | (94) | (94) |
| Chili's | - | (175) | (126) | (301) |
| Chill-N Aventura LLC | - | - | (25) | (25) |
| China Canton Restaurant | - | (43) | - | (43) |
| China Hollywood | - | (1,003) | (255) | (1,258) |
| China Lane Restaurant | - | (18) | (17) | (35) |
| Chinatown Sushi Bar | (50) | - | - | (50) |
| Chipotle | (1,293) | (213) | (27) | (1,532) |
| Chophouse Miami 305 | - | - | (312) | (312) |
| Christys Restaurant | - | - | (2,547) | (2,547) |
| Chuck's | - | - | (196) | (196) |
| Church Chicken | - | - | (23) | (23) |
| Churrasc Fogo Chao | - | - | (389) | (389) |
| Churrascaria Gaucha | - | - | (23) | (23) |
| Ciao Kiosk | - | - | (24) | (24) |
| Cielito Lindo Dos | - | - | (63) | (63) |
| Cili Restaurant | - | - | (509) | (509) |
| Cinepolis Coconut Grove | - | - | (46) | (46) |
| Cipriani Dowtown | - | - | (719) | (719) |
| Claridges Bars | - | - | (264) | (264) |
| Coca Cola | - | - | (11) | (11) |
| Coffee Bean Store | - | - | (4) | (4) |
| Coldstone Creamery H | - | - | (5) | (5) |
| Constant Grind Coffee | - | - | (60) | (60) |
| Copa Cabana | - | - | (22) | (22) |
| Cornell Restaurant | - | - | (832) | (832) |
| Cosmo Pizzeria | - | - | (52) | (52) |
| Cosmopolitan 24 Hr Cafe | - | - | (89) | (89) |
| Cosmopolitan Milkbar | - | - | (25) | (25) |
| Cosmopolitan Pizzeria | - | - | (93) | (93) |
| Cosmopolitan Scarpetta | - | - | (166) | (166) |
| Cosmopolitan Starbucks | - | - | (11) | (11) |
| Cosmopolitan Stk | - | - | (5,339) | (5,339) |
| Council Oak Steakhouse | - | (569) | (8,180) | (8,748) |
| Cracker Barrel | - | - | (113) | (113) |
| Csaears 800 Restaurant | - | - | (104) | (104) |
| Culinary Dropout | - | - | (229) | (229) |
| Cuvee 0802 | - | - | (6,420) | (6,420) |
| D Edge | - | - | (962) | (962) |
| D&D Steakhouse | - | - | (1,680) | (1,680) |
| Dairy Queen | - | (17) | (8) | (25) |
| Dallas Food Beverage LLC | - | - | (1,865) | (1,865) |
| Dallas Ft Worth Airport | - | - | (61) | (61) |
| Dandee Donut Diner | - | (17) | (27) | (44) |
| Del Friscos Grille | - | - | (200) | (200) |
| Delano Food Beverage | - | - | (128) | (128) |
| Dennys | - | (63) | (229) | (292) |
| Dickeys Barbecue Pit | - | (25) | - | (25) |
| Dolphin Stadium Restaurant | (353) | (929) | (9,320) | (10,602) |
| Dominos Pizza | - | - | (371) | (371) |
| Doral Golf-Food Be | - | - | (71) | (71) |
| Doughboys Pizzeria | - | (218) | (687) | (906) |
| Duffys Sports Grill | - | - | (29) | (29) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Dunkin Donut | - | (2) | (349) | (351) |
| East Restaurant F&B | - | - | (656) | (656) |
| Eat24 | - | - | (9,694) | (9,694) |
| Egmondt Bakery | - | (10) | - | (10) |
| Einstein Bros Bagels | (151) | (352) | (39) | (541) |
| Electric Room 161 | - | - | (8,802) | (8,802) |
| Fahermosillo Hermosillo | - | - | (829) | (829) |
| Fenicia Restaurant Suc 1 Ax | - | - | (143) | (143) |
| Fig Tree Restaurant | - | - | (188) | (188) |
| Fireman Dereks Bake Shop | - | - | (98) | (98) |
| Fireman Dereks Key Lime P 80311669 | - | - | (94) | (94) |
| Fireside Pizza Co 650 | - | - | (41) | (41) |
| Flanigans | - | - | (724) | (724) |
| Flemings | - | - | (1,862) | (1,862) |
| Fly Burger | - | - | (60) | (60) |
| Fogo De Chao | - | - | (1,154) | (1,154) |
| Fontainebleau - Bleau Bar | - | - | (618) | (618) |
| Fontainebleau - Glow Bar | - | - | (2,802) | (2,802) |
| Fontainebleau - Hakkasan | - | (235) | - | (235) |
| Fontainebleau - Scarpett | - | - | (551) | (551) |
| Fontainebleau - StripSteak | - | - | (728) | (728) |
| Fontainebleau - Vida | - | - | (71) | (71) |
| Fort Lauderdale Ale House | - | (922) | (343) | (1,265) |
| Fridays | - | (408) | (611) | (1,018) |
| Fuddruckers | - | - | (36) | (36) |
| Gallaghers Steak House | - | - | (401) | (401) |
| Garcias Seafood Grille | - | - | (193) | (193) |
| Ggs Waterfront Bar | - | - | (513) | (513) |
| Gilbert Café | - | - | (6) | (6) |
| Gilberts Food Bar Mi | - | - | (11) | (11) |
| Giulianos Restaurant | - | - | (70) | (70) |
| G-Miami Food Airport | - | - | (497) | (497) |
| Grifs Western Main Store | - | - | (1,286) | (1,286) |
| Grille 401 | (20) | (176) | (4,535) | (4,731) |
| Gyu Kaku | - | (310) | (1,098) | (1,408) |
| Hard Rock Café | - | - | (392) | (392) |
| Hard Rock Hotel - Tauro | - | - | (437) | (437) |
| Harrah's Carnival Bar | - | - | (14) | (14) |
| Harrah's Friday's Station | - | - | (201) | (201) |
| Harrahs Sports Bar | - | - | (51) | (51) |
| Harrahs Starbucks | - | - | (5) | (5) |
| Harveys Casino - Sage Room | - | - | (209) | (209) |
| Harveys Casino Hvnly | - | - | (42) | (42) |
| Heart Rock Sushi | - | - | (116) | (116) |
| Hippops Handcrafted Gelato Bars Dama | (795) | - | - | (795) |
| Hiro Japanese Restaurant | - | - | (127) | (127) |
| Hiros Sushi Express | - | (20) | - | (20) |
| Holy Bagels And Pizzeria | - | - | (52) | (52) |
| Honolulu Cookie Co 21 | - | - | (42) | (42) |
| Hooters | - | (391) | (1,281) | (1,673) |
| House of Blues | - | - | (103) | (103) |
| Ice Cream | - | - | (13) | (13) |
| Icebox Cafe At Mia 0046 | - | - | (25) | (25) |

Exhibit N

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Ihop | (25) | (36) | (88) | (149) |
| Ill Forks | (1,891) | - | - | (1,891) |
| IL Bellagio Inc | - | - | (69) | (69) |
| Iron Bar & Grill | - | - | (143) | (143) |
| Iron Sushi | - | (86) | - | (86) |
| Ironworks Bbq | - | - | (48) | (48) |
| Islamorada Fish Co | (108) | - | (225) | (332) |
| J Alexanders | - | - | (66) | (66) |
| J Muirs Tavern Fat | - | - | (37) | (37) |
| Jack In The Box | - | - | (27) | (27) |
| Jamba Juice | - | (5) | (28) | (33) |
| James Beach | - | - | (142) | (142) |
| Japan Inn | - | - | (193) | (193) |
| Jaxsons Ice Cream Pa | (205) | (27) | (112) | (344) |
| Jba Restaurante | - | - | (104) | (104) |
| Jbs On The Beach | - | - | (195) | (195) |
| Jimmy Johns | - | (118) | - | (118) |
| Joes New Yor | - | - | (28) | (28) |
| Joes Shanghai Restaurant | - | - | (139) | (139) |
| Joes Stone Crab | - | - | (850) | (850) |
| Joes Tiki Bar & Grill | - | - | (68) | (68) |
| Johnny Rockets | - | - | (76) | (76) |
| Juan Monserrate Bar & Grill | - | - | (43) | (43) |
| Juice Therapy Cafe 8 | - | (32) | - | (32) |
| Juniors Restaurant | - | - | (186) | (186) |
| Katzs Dellcatessen | - | - | (355) | (355) |
| Keens Steakhouse | - | - | (309) | (309) |
| Kenkou Sushi And Hib | (33) | - | - | (33) |
| Key Lime Pie Factory | - | - | (27) | (27) |
| Key West Key Lime Pi | - | - | (24) | (24) |
| KFC | - | (23) | (43) | (66) |
| Kitchenetta | - | - | (341) | (341) |
| Komodo | - | - | (372) | (372) |
| Krispy Kreme Doughnuts | - | - | (30) | (30) |
| L Avenue Paris | - | - | (626) | (626) |
| La Bonne Crepe | - | (70) | - | (70) |
| La Cabana Argentina | - | - | (124) | (124) |
| La Carreta | - | - | (130) | (130) |
| La Mar Cebicheria Peruana 65 | - | - | (159) | (159) |
| La Sandwiche | - | - | (34) | (34) |
| Lacassina | - | - | (495) | (495) |
| Lakewood Smokehouse | - | - | (102) | (102) |
| Langford Hotel Restaurant | - | - | (36) | (36) |
| Las Vegas Viii | (65) | - | (125) | (190) |
| Lataverne Paris Pa | - | - | (99) | (99) |
| Latincafe | - | - | (75) | (75) |
| Laughing Loggerhead | - | - | (187) | (187) |
| Lavo Restaurant | - | - | (5,911) | (5,911) |
| Lechai Ferrieresen Bries | - | - | (87) | (87) |
| Legal Sea Foods | - | - | (8,641) | (8,641) |
| Lesters Diner | - | (528) | (120) | (649) |
| Liguoris Fired Up | (86) | - | - | (86) |
| Lime Fresh Mexican G | (18) | - | - | (18) |

Exhibit 1

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Linq Wheelhouse Lounge | - | - | (24) | (24) |
| Lique Restaurant | - | - | (60) | (60) |
| Liquor Locker 80 | - | - | (16) | (16) |
| Lobby Bar | - | - | (404) | (404) |
| Lobster Bar Sea Grill | (1,859) | - | (624) | (2,483) |
| Longhorn Steakhouse | - | (61) | (161) | (222) |
| Lucali 65 | - | - | (108) | (108) |
| Mamma Caruso | - | - | (19) | (19) |
| Mandarin Oriental | - | - | (1,251) | (1,251) |
| Mangoes Restaurant | - | (30) | (62) | (92) |
| Mangos Tropical Cafe | - | - | (92) | (92) |
| Manhattan Beach Crea | - | - | (2) | (2) |
| Manhattan Beach Post | - | - | (452) | (452) |
| Mardi Gras Sundries | - | - | (22) | (22) |
| Margaritaville | - | - | (401) | (401) |
| Marolas Trattoria | (92) | - | - | (92) |
| Mason House | - | - | (1,515) | (1,515) |
| Mastros | - | - | (8,264) | (8,264) |
| Matrix Fillmore | - | - | (100) | (100) |
| McDonalds | - | (42) | (1,103) | (1,145) |
| Meat Market | - | - | (1,017) | (1,017) |
| Melisse | - | - | (871) | (871) |
| Meson De La Cava | - | - | (82) | (82) |
| Mexican Spanish Re | - | - | (43) | (43) |
| Miami Bazar | - | - | (904) | (904) |
| Millers Ale House | (276) | (43) | (1,161) | (1,481) |
| Mizumi restaurant Ba | - | - | (330) | (330) |
| Mj O Connors Waterfron | - | - | (163) | (163) |
| Moes Southwest Grill | - | - | (187) | (187) |
| Mojo Donuts Fried Ch | - | - | (11) | (11) |
| Mon Ami Gabi Vegas | - | - | (241) | (241) |
| Montys Raw Bar | - | - | (89) | (89) |
| Montys Sunset | - | - | (315) | (315) |
| Moonlite Diner | (52) | (34) | (257) | (343) |
| Moose Juice | - | - | (8) | (8) |
| Morgans | - | - | (135) | (135) |
| Mortons | - | - | (1,050) | (1,050) |
| Mr Ms Sandwich Shop | (42) | - | (122) | (164) |
| MRG | - | - | (2,374) | (2,374) |
| Mundo Cafe Magic Cit 1980 | - | - | (7) | (7) |
| Musha | - | - | (141) | (141) |
| Nakorn Thai Sushi | - | (30) | - | (30) |
| Napa Farms Market T2 | - | - | (40) | (40) |
| Napoleon House 65 | - | - | (83) | (83) |
| Nathans Hot Dogs | - | - | (7) | (7) |
| Nestle Tollhouse | - | - | (16) | (16) |
| New Day Cafe 65 | - | - | (37) | (37) |
| New River Groves | - | (94) | - | (94) |
| New River Pizza | - | (47) | (351) | (398) |
| New York Bagel Dell | - | - | (149) | (149) |
| Nobu | - | - | (96) | (96) |
| Nusr-Et Steakhouse | - | - | (395) | (395) |
| Ny Bagel And Deli | - | - | (96) | (96) |

Exhibit N

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Oblix | - | - | (101) | (101) |
| Ocean 234 | - | - | (137) | (137) |
| Ocean Beach Ibiza San Antonio Ba Restaurant Euro | - | - | (2,820) | (2,820) |
| Ocean Drive | - | - | (77) | (77) |
| Ocean Prime | - | - | (545) | (545) |
| Offerdahls Cafe Grill | (3,785) | (292) | (622) | (4,699) |
| Old Florida Bar-B-Q | - | (35) | - | (35) |
| Olivia Restaurante | - | - | (198) | (198) |
| Outback Steak House | - | (152) | (696) | (849) |
| Ozio Saint Didier Paris | - | - | (306) | (306) |
| Padrinos Cuban Cuisine | - | - | (35) | (35) |
| Palazzo Benito Juarez Me Restaurant Tip | - | - | (551) | (551) |
| Palazzo Laguna Bar | - | - | (60) | (60) |
| Palm Restaurant | - | - | (194) | (194) |
| Pamonhariatriangul Santa | - | - | (6) | (6) |
| Panda Express | - | (57) | (42) | (98) |
| Panera Bread | - | - | (1,319) | (1,319) |
| Panther Coffee | - | - | (10) | (10) |
| Papa Guidos Pizza | - | - | (38) | (38) |
| Papa Johns | (701) | (803) | (93) | (1,597) |
| Pappadeaux Seafood Kitchen | - | - | (320) | (320) |
| Paradise Cafe | - | - | (40) | (40) |
| Paramount Coffee | (21,985) | - | - | (21,985) |
| Parasol Down Bar | - | - | (600) | (600) |
| Paris 6 Bistro | - | - | (249) | (249) |
| Paris Boulangerie | - | - | (22) | (22) |
| Paris Las Vegas - Le Village Buffet | - | (54) | (67) | (121) |
| Paul Lincoln Road | - | - | (17) | (17) |
| Pei Wei Asian Diner | (44) | (87) | - | (131) |
| PHD | - | - | (2,077) | (2,077) |
| Piacere News And Café | - | - | (35) | (35) |
| Pieros Italian Cuisine | - | - | (261) | (261) |
| Pita Plus | (59) | - | - | (59) |
| Pita Pockets | - | (33) | - | (33) |
| Pivotal Fitness | - | - | (1,054) | (1,054) |
| Pizza Hut | - | - | (471) | (471) |
| Pizza Rustica | - | (48) | (14) | (62) |
| Plantation Diner | (26) | - | - | (26) |
| Pollo Tropical | - | (60) | (531) | (591) |
| Postmates.Com | - | - | (44,816) | (44,816) |
| Pret A Manger | - | - | (2) | (2) |
| Pride and Joy Miami | - | - | (144) | (144) |
| Prime 112 | - | (1,213) | (7,163) | (8,376) |
| Prime 333 | - | - | (5,881) | (5,881) |
| Prime Fish | - | - | (3,384) | (3,384) |
| Prime Italian | - | - | (2,971) | (2,971) |
| Prime Takeout | - | (351) | - | (351) |
| Pubbelly Sushi | - | - | (49) | (49) |
| Puccis Pizza | - | (31) | - | (31) |
| Quality Meats | - | - | (462) | (462) |
| Quarterdeck | - | (23) | (412) | (435) |
| Quiznos | - | (32) | (19) | (52) |
| Rachels Kitchen | - | - | (9) | (9) |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Red Bar Miami | - | - | (368) | (368) |
| Red Cow | - | (45) | - | (45) |
| Red Lobster | - | - | (130) | (130) |
| Red Rock Steakhouse | - | - | (432) | (432) |
| Red The Steakhouse | - | - | (1,115) | (1,115) |
| Restaurant Victoria | - | - | (341) | (341) |
| Restaurante Benihana Ax | - | - | (83) | (83) |
| Restaurante Fasano Rio | - | - | (66) | (66) |
| Restaurante Haddock Cafe Ibiza | - | - | (57) | (57) |
| Rice And Dough | - | (26) | (827) | (853) |
| Rickeys Restaurant And Lounge | (134) | (82) | (878) | (1,095) |
| Risckys Bbq | - | - | (56) | (56) |
| Riverside Hotel Restaurant | - | (40) | (100) | (140) |
| Roasters N Toasters | - | - | (785) | (785) |
| Roberts Restaurant | (49) | - | - | (49) |
| Roccos Tacos | (82) | (150) | (494) | (726) |
| Rockboy Pizza | - | - | (7) | (7) |
| Rosa Mexicano | - | - | (84) | (84) |
| Royal Pig Pub | - | (127) | (533) | (660) |
| Ruby Jacks Bar | - | - | (313) | (313) |
| Ruby Tuesday | - | - | (235) | (235) |
| Runway Café | - | - | (521) | (521) |
| Rusty Bucket | - | - | (48) | (48) |
| Rusty Pelican | - | - | (413) | (413) |
| Ruths Chris Steak House | (1,989) | (206) | (887) | (3,082) |
| Sake Thai Sushi Bar | (55) | - | - | (55) |
| Sals Italian Ristorante | (640) | (95) | (563) | (1,298) |
| Santa Fe News And Espress | - | - | (168) | (168) |
| Sapphire Restaurant | - | (84) | (35,062) | (35,146) |
| Sarges Deli | - | - | (159) | (159) |
| Scrubys Bar B Q | - | (74) | - | (74) |
| Seaspice | - | - | (2,534) | (2,534) |
| Seattles Best Coffee At | - | - | (5) | (5) |
| Service Bars | - | - | (224) | (224) |
| Sh Judys Restaurant Co Ltd | - | - | (115) | (115) |
| Shake Shack | - | - | (78) | (78) |
| Shortys Bbq 2 Short | (86) | - | - | (86) |
| Showroom Snack Bar | - | - | (72) | (72) |
| Shulas Burger | - | (32) | (88) | (120) |
| Sky Thai Sushi | - | (112) | - | (112) |
| Smith Wollensky Restaurant London | - | - | (224) | (224) |
| Smokey Bones | (44) | (22) | - | (66) |
| Smoothie King | - | - | (22) | (22) |
| Southport Raw Bar | - | (247) | - | (247) |
| Spaghettino | - | - | (146) | (146) |
| Sprinkles | - | - | (9) | (9) |
| St Regis Bal Harbour Dine | - | - | (36) | (36) |
| Stage Star Dell | - | - | (22) | (22) |
| Starbucks | - | (42) | (276) | (317) |
| Steak 954 | - | (1,768) | - | (1,768) |
| Steak N Shake | - | (9) | (10) | (20) |
| Stk | - | - | (2,469) | (2,469) |
| Subway | - | (1) | (41) | (43) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Sugar Factory Ocean | - | - | (669) | (669) |
| Sugarcane Raw Bar & Grill | - | - | (993) | (993) |
| Sumi Yakitori | - | - | (87) | (87) |
| Sun Surf Sand | - | (33) | (406) | (439) |
| Sunset Juice Café | - | - | (11) | (11) |
| Sushi N Thai Restaurant | - | (27) | (52) | (79) |
| Sushi Rock Café | - | - | (344) | (344) |
| Suviche | - | - | (605) | (605) |
| Sw Steakhouse Restaurant | - | - | (1,520) | (1,520) |
| Sweet Affair Bakery | - | - | (43) | (43) |
| Sweet Tomatoes | - | (14) | (26) | (40) |
| Taco Beach | - | (10) | - | (10) |
| Taco Bell | - | (47) | (354) | (401) |
| Tamarack Lodge F&B | - | - | (89) | (89) |
| Tampa Food And Drink | - | - | (96) | (96) |
| Tap 42 | - | (67) | (202) | (269) |
| Taverna Opa | - | - | (391) | (391) |
| Tequila Ranch | (104) | - | - | (104) |
| Texas De Brazil | - | - | (899) | (899) |
| The Black Rose | - | - | (517) | (517) |
| The Boathouse Orlando | - | - | (250) | (250) |
| The Bol Hollywood | (443) | (160) | (60) | (663) |
| The Buffet | - | - | (164) | (164) |
| The Country Club Restaurant | - | - | (470) | (470) |
| The Exchange | - | - | (2,965) | (2,965) |
| The Forge Restaurant | - | - | (3,901) | (3,901) |
| The Grill Bal Harbour | - | - | (427) | (427) |
| The Melting Pot | - | (210) | - | (210) |
| The Mirage - Center Bar | - | - | (30) | (30) |
| The Olive Garden | - | (101) | (159) | (260) |
| Three Palm Cuban Café | - | - | (22) | (22) |
| Tijuana Flats | - | (61) | (23) | (84) |
| Timpano | (1,402) | (2,955) | (714) | (5,070) |
| Tmc Restaurant | - | - | (4,096) | (4,096) |
| Toasted Bagel Deli | - | - | (141) | (141) |
| Toasted Brickell | - | - | (56) | (56) |
| Toojays Polo | - | (851) | - | (851) |
| Tossed | - | (14) | - | (14) |
| Tropical Acres Restaurant | (210) | (133) | (144) | (487) |
| Tropical Chinese Restaurant | - | - | (396) | (396) |
| Trulucks | - | - | (4,813) | (4,813) |
| Tuck Room Rest N Miami 000000002 | (51) | - | (287) | (338) |
| Tuscan Grill Ft La | - | (50) | - | (50) |
| Tuscan Sun Coffee House | - | - | (8) | (8) |
| Twin Peaks | - | - | (217) | (217) |
| Uncle Als | - | - | (77) | (77) |
| Uncle Toms Bbq 8Th St | - | - | (56) | (56) |
| Under Bar | - | - | (226) | (226) |
| Upper Deck Ale Sports G | - | - | (53) | (53) |
| Usa Soda Snack Vendi | - | - | (7) | (7) |
| Venetian Racesports Bar | - | - | (29) | (29) |
| Venetian-F&B Macau Restaurant | - | - | (86) | (86) |
| Veneto Restaurante Ax | - | - | (254) | (254) |

Exhibit 1

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Versailles Restaur | - | - | (504) | (504) |
| Viceroy Miami Food and | - | - | (2,515) | (2,515) |
| Villa 221 Bar | - | - | (72) | (72) |
| Village Tavern | (87) | - | - | (87) |
| Voodoo Bbq And Grill | - | - | (133) | (133) |
| W Miami Downtown Dine | - | - | (21) | (21) |
| W San Fran Dining W | - | - | (94) | (94) |
| Waffle House | (15) | - | (89) | (104) |
| Waffle Works | (25) | (114) | (109) | (248) |
| Waffys | - | - | (4) | (4) |
| Wendys | - | (70) | (380) | (450) |
| Westin Boston Dining | - | - | (90) | (90) |
| Weston Diner | (15) | - | - | (15) |
| Whiskey Tango All American Bar and Grill | - | - | (251) | (251) |
| Wild Wing Café | - | - | (111) | (111) |
| Will Call Miami | - | (170) | - | (170) |
| Wings Famous Grill Ax | - | - | (36) | (36) |
| Winners Bar | - | - | (9) | (9) |
| Wok Out | - | (247) | - | (247) |
| Wolfgang Puck | - | - | (33) | (33) |
| Wolfgangs Steakhouse | - | - | (293) | (293) |
| World Wide Cafe | - | - | (8) | (8) |
| Wsop Food | - | - | (26) | (26) |
| Wynwood Kitchen And Bar | - | - | (296) | (296) |
| Yard House | - | - | (572) | (572) |
| Ye Olde Kings Head | - | - | (233) | (233) |
| Yogurtland | - | - | (18) | (18) |
| Yolo | (9,176) | (2,984) | (13,267) | (25,427) |
| Zona Fresca | - | (8) | - | (8) |
| Zuma Miami | - | - | (679) | (679) |
| **Total Restaurant** | **(50,101)** | **(25,549)** | **(461,479)** | **(537,129)** |
| | | | | |
| **Retail** | | | | |
| Absolute Cigar Shop | - | - | (67) | (67) |
| Ace Hardware | - | - | (26) | (26) |
| Aficionados | - | - | (104) | (104) |
| Ag Aventura | - | - | (824) | (824) |
| Air Essentials | - | - | (40) | (40) |
| Airside A Gift | - | - | (9) | (9) |
| AJ Sparkle Cleaners | - | - | (796) | (796) |
| Albertsons | - | - | (95) | (95) |
| Aldo Us | - | - | (983) | (983) |
| Allcanes Bkst | - | - | (43) | (43) |
| Amazon.Com | (41,446) | (242,974) | (30,640) | (315,059) |
| American Express Gift Card | (5,025) | - | - | (5,025) |
| Ancestry DNA | - | - | (226) | (226) |
| Ann Chery Usa | - | - | (170) | (170) |
| Anthonybrands | - | - | (58) | (58) |
| Apple Store | (918) | (18,092) | - | (19,010) |
| Aquabella Couture | - | - | (64) | (64) |
| Aroma Market Cater | - | (32) | - | (32) |
| Ascension Coffee | - | - | (12) | (12) |
| Asknet-Shops | (226) | - | - | (226) |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors

Exhibit N

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Baers Furniture | - | - | (1,605) | (1,605) |
| Bahama Mamas Inc | - | (17) | - | (17) |
| Barnes & Noble | - | - | (31) | (31) |
| Bebe Store Inc | - | - | (841) | (841) |
| Bed Bath & Beyond | 32 | (93) | (766) | (828) |
| Bellagio-Tutto | - | - | (33) | (33) |
| Best Buy | 54 | (5,034) | (15,552) | (20,532) |
| Big Daddy's Liquor | - | - | (9) | (9) |
| Bloomingdales | - | - | (3,172) | (3,172) |
| Booklink 107 | - | - | (58) | (58) |
| Boot Barn | - | - | (1,005) | (1,005) |
| Bos Hudson News | - | - | (16) | (16) |
| Bose | - | - | (409) | (409) |
| Brandsmart Usa | (530) | - | (3,208) | (3,738) |
| Brazil Mart | - | - | (116) | (116) |
| Brickell Shoes Repair | - | - | (292) | (292) |
| Brittshop Ato Bogota Inter | - | - | (10) | (10) |
| Brobible shop | - | - | (89) | (89) |
| Bumble & Bumble | - | - | (60) | (60) |
| Cabelas Outfitters | - | - | (366) | (366) |
| Calvin Klein Jeans | - | - | (124) | (124) |
| Cana Shop Store | - | - | (37) | (37) |
| Candy Barrel | - | - | (3) | (3) |
| Carmen Sol New York | - | - | (920) | (920) |
| Champs | - | - | (237) | (237) |
| Chandi Liquors | - | - | (3,888) | (3,888) |
| Chandi Wines | - | - | (216) | (216) |
| Charlotte Russe | - | - | (416) | (416) |
| Cigar Landing 94 | - | - | (10) | (10) |
| City Furniture | - | - | (1,554) | (1,554) |
| CMX Brickell City Centre | - | - | (200) | (200) |
| Coconut Grove News | - | - | (58) | (58) |
| Collins Sucursal | - | - | (122) | (122) |
| Containerstore.Com | - | - | (179) | (179) |
| Cosmopolitan Vitals | - | - | (45) | (45) |
| Crown Wine & Spirits | - | (106) | - | (106) |
| Cst Landry's Cstr Gft | - | (400) | - | (400) |
| Custom Shirts 2 | - | - | (137) | (137) |
| Customavrac | - | (721) | - | (721) |
| CVS Pharmacy | - | (226) | (5,510) | (5,736) |
| Dallasmidwest.Com | - | - | (1,156) | (1,156) |
| DFS Cotai Limitada | - | - | (942) | (942) |
| Dickssportmggoods.Com | - | (21) | - | (21) |
| Docker Inc | (330) | - | - | (330) |
| Dollar General | - | - | (3) | (3) |
| Dollar Rac | - | - | (555) | (555) |
| Dollar Tree | - | - | (15) | (15) |
| Dolphin Stadium Merchandise | (36) | - | (114) | (150) |
| Doral Golf-Retail | - | - | (58) | (58) |
| Doubletree | (390) | - | (42) | (432) |
| Dry Cleaning Depot | - | (75) | (303) | (377) |
| Duty Free Amer | - | - | (910) | (910) |
| Eastbay | - | - | (131) | (131) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| El Dorado Furniture | - | - | (4,785) | (4,785) |
| Express | - | - | (44) | (44) |
| Fancy | - | - | (759) | (759) |
| Fashion Boulevard | - | - | (300) | (300) |
| Flv Wine And Spirits | - | - | (15) | (15) |
| Fresh Market | - | (597) | - | (597) |
| Gamestop | - | - | (254) | (254) |
| Global Blue Uk London Gb | - | - | 1,540 | 1,540 |
| GNC | - | - | (289) | (289) |
| Golfsmith Golf Center | - | - | (3,941) | (3,941) |
| Gooseberry Intimates Braine-Lalleud Braine Br New | - | - | (662) | (662) |
| Guess | - | - | (676) | (676) |
| Haircuttery | - | - | (645) | (645) |
| Halloweenmart | - | - | (237) | (237) |
| Happy Fiesta | - | - | (513) | (513) |
| Hard Rock Retail Store | - | - | (56) | (56) |
| Harry David | - | (955) | (182) | (1,137) |
| HHGregg | - | (233) | (262) | (496) |
| Home Depot | (107) | (594) | (910) | (1,611) |
| Home Goods | - | - | (909) | (909) |
| Home Town Threads 13 | - | - | (1,601) | (1,601) |
| Ikea | (138) | (23,228) | (1,142) | (24,509) |
| Indah | - | - | (211) | (211) |
| Istore 5374 | - | - | (610) | (610) |
| Itunes | - | - | (12,856) | (12,856) |
| Ivy Blue | - | - | (579) | (579) |
| John Varvatos At The Forum Shops | - | - | (430) | (430) |
| Kemo Sabe | - | - | (7,733) | (7,733) |
| Kenneth Cole | - | - | (218) | (218) |
| Key West Toyz | - | - | (140) | (140) |
| Kmart | - | (632) | (134) | (766) |
| Kwik Stop | - | - | (97) | (97) |
| Kylie Cosmetics | - | - | (412) | (412) |
| La Riviera Duty Free | - | - | (494) | (494) |
| Lids | - | - | (134) | (134) |
| Los Hidalgos Blue Mall | - | - | (30) | (30) |
| Lulu Hair | - | - | (95) | (95) |
| Lululemon | - | - | (370) | (370) |
| Macys | - | - | (3,530) | (3,530) |
| Marando Farms | - | (194) | - | (194) |
| Marshalls | - | - | (68) | (68) |
| Masquerade Costumes | - | - | (125) | (125) |
| Miami Styles Inc | - | - | (480) | (480) |
| Michaelis Wine Spirits | - | - | (19) | (19) |
| Michaels Stores | - | - | (137) | (137) |
| Modani Miami LLC | - | - | (2,699) | (2,699) |
| Molton Brown | - | - | (230) | (230) |
| Monoprice.Com | (78) | (2,214) | - | (2,292) |
| Moshi | - | - | (196) | (196) |
| Naked Wardrobe Inc | - | - | - | - |
| Nationwidesafes | - | - | (1,239) | (1,239) |
| Newegg | (5,592) | (34,145) | - | (39,737) |
| Nike | - | - | (1,237) | (1,237) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Nys Collection | - | - | (17) | (17) |
| Ollivanders Wands | - | - | (153) | (153) |
| Orange Blue Mall | - | - | (12) | (12) |
| Orchid Concessions Inc | - | - | (83) | (83) |
| Paradies | - | - | (343) | (343) |
| Party City | - | (191) | (64) | (255) |
| Pattys Flowers Basket | (211) | - | - | (211) |
| Paypal | (10,243) | (12,499) | (1,114) | (23,855) |
| Peas And Pickles | - | - | (15) | (15) |
| Pet Supermarket | - | - | (224) | (224) |
| Peter Glenn Ski | - | - | (3,901) | (3,901) |
| Petsmart | - | - | (125) | (125) |
| Pirates R Us | (163) | - | - | (163) |
| Presidente Supermarket | - | (41) | - | (41) |
| Pretty Pink Princess | - | - | (201) | (201) |
| Publix | (87) | (2,637) | (6,622) | (9,346) |
| Qualityliqourstore.Com | - | - | (1,422) | (1,422) |
| Radio Shack | - | - | (18) | (18) |
| Ralphs | - | - | (219) | (219) |
| Rebel Clothing | - | - | (3,041) | (3,041) |
| Reserve Bar Corporation | - | (934) | - | (934) |
| Rhythm Couture | - | - | (169) | (169) |
| Rock and Roll Religion | - | - | (320) | (320) |
| Ross Dress For Less | - | - | (266) | (266) |
| Sally Beauty Supply | - | - | (132) | (132) |
| Salon Encore | - | - | (110) | (110) |
| San Francisco Moscone Center | - | - | (434) | (434) |
| Segafredo Zanetti Espresso | - | - | (1,611) | (1,611) |
| Sephora | - | - | (39) | (39) |
| Shoppes At Oceandrive | - | - | (544) | (544) |
| Simoniz Car Wash | (137) | - | - | (137) |
| Sir Galloway | - | - | (544) | (544) |
| Skyline News And Gifts | - | - | (15) | (15) |
| Smiths Food Drug | - | - | (82) | (82) |
| Soundbalance | - | - | (160) | (160) |
| Space Mountain Shop | - | - | (22) | (22) |
| Spark Gift Sales | - | - | - | - |
| Sports Authority | - | - | (439) | (439) |
| Sports Memorabilia | - | - | (3,366) | (3,366) |
| Steiner Sports | - | - | (635) | (635) |
| Stitched Lifestyle | - | - | (3,543) | (3,543) |
| Sudsies Dry Cleaners | - | - | (704) | (704) |
| Sunglass Hut | - | - | (441) | (441) |
| Sunshine Market Plac | - | - | (6) | (6) |
| Surf Style | - | - | (61) | (61) |
| Target | - | (804) | (1,475) | (2,278) |
| Tech on the Go | - | - | (530) | (530) |
| Tenmas A Aeropuerto Stamp Coin Store | - | - | (920) | (920) |
| The Doggy Store 5429 | - | - | (22) | (22) |
| The Galleria Auto Spa | - | - | (40) | (40) |
| The Miami Heat Store | - | - | (242) | (242) |
| The Mirage - Essentials | - | - | (27) | (27) |
| The Shoppe | - | - | (781) | (781) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| The Wine Wave | - | - | (2,795) | (2,795) |
| Tint World | - | - | (110) | (110) |
| Tire Kingdom | - | - | (146) | (146) |
| Tom Thumb | - | - | (4) | (4) |
| True Religion | - | - | (582) | (582) |
| Un Dimanche A Paris Boutique | - | - | (63) | (63) |
| Universal Studios Store | - | - | (5) | (5) |
| Up Shirt Creek | - | - | (32) | (32) |
| Vanity Girl Hol | - | - | (454) | (454) |
| Victorias Secret | - | - | (213) | (213) |
| Vilebrequin | - | - | (390) | (390) |
| Walgreens | - | (161) | (3,352) | (3,514) |
| Wal-Mart | - | (15,317) | (676) | (15,993) |
| WantMyLook | - | - | (242) | (242) |
| Whalers General Store Kihei Hi | - | - | (66) | (66) |
| Whole Foods | - | (516) | (1,222) | (1,738) |
| Williams-Sonoma | - | - | (2,648) | (2,648) |
| Winn-Dixie | - | (60) | (131) | (191) |
| World Wide Vending | - | - | (1) | (1) |
| WWE Shop Express | - | - | (1,265) | (1,265) |
| Zephyrhills Water | - | (325) | - | (325) |
| Zgallerie | - | - | (919) | (919) |
| **Total Retail** | **(65,571)** | **(364,069)** | **(181,397)** | **(611,037)** |
| **Travel** | | | | |
| Admirals Club Mia | - | - | (16) | (16) |
| Air Canada Air | - | - | (545) | (545) |
| Air Europa | - | - | (3,698) | (3,698) |
| Air France | - | - | (804) | (804) |
| Airbnb | - | - | (22,747) | (22,747) |
| Airtran Airways | - | - | (325) | (325) |
| Alamo Car Rental | - | - | (450) | (450) |
| Alaska Airlines | - | - | (317) | (317) |
| All Taxi Management | - | - | (15) | (15) |
| American Airlines | (6,862) | (3,012) | (274,320) | (284,194) |
| American Best Car Re | - | (337) | - | (337) |
| Ames Bostonhotel | (736) | - | - | (736) |
| Amtrak | - | - | (164) | (164) |
| Argonaut Hotel | - | - | (16) | (16) |
| Aria | (135) | - | (1,096) | (1,230) |
| ATLANTA GA NE I 85 | - | - | (924) | (924) |
| Atlantis - The Cove | - | - | (9,183) | (9,183) |
| Atlantis Adv Deposit | - | - | - | - |
| Atlantis Front Desk Cov | - | - | (239) | (239) |
| Avianca Com | - | - | (6,043) | (6,043) |
| Azul Linhas Aéreas | - | - | (779) | (779) |
| Ba.Com | - | - | (944) | (944) |
| Baccarat Hotel | - | - | (5,942) | (5,942) |
| Beverly Hills | - | - | (648) | (648) |
| Beverly Hills Rent-A-Car | 0 | - | (5,656) | (5,656) |
| Beverly Hills Sl | - | - | (123) | (123) |
| Biltmore Hotel Resort | - | - | (256) | (256) |
| Budget Rent-A-Car | - | - | (313) | (313) |

Exhibit N

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Bungalow | - | - | (152) | (152) |
| Businesscardkcom Egaa | - | - | (281) | (281) |
| Carey | (164) | - | (4,955) | (5,119) |
| Carnival Imagination | - | (100) | - | (100) |
| Cheapair.Com | - | - | (11,531) | (11,531) |
| Cheaptickets | - | - | (437) | (437) |
| Chi Taxi | - | - | (76) | (76) |
| City of Dreams Manila | - | - | (21) | (21) |
| Classic Vacations | - | - | (3,680) | (3,680) |
| Conservatorium Hotel | - | - | (3,802) | (3,802) |
| Copa Airlines | - | - | (26,166) | (26,166) |
| Cosmopolitan Front Desk | - | - | (12,715) | (12,715) |
| Cosmopolitan Hotel | - | - | 1,007 | 1,007 |
| Cosmopolitanhotel Casino | - | - | (36,555) | (36,555) |
| Courtyard | (1,093) | - | (466) | (1,559) |
| Crescent Hotel | - | - | (822) | (822) |
| Dan The Cab Man | - | - | (48) | (48) |
| Delta Air Lines | (7,497) | - | (7,193) | (14,690) |
| Desarrollos RDC, S.A | (3,364) | - | - | (3,364) |
| Desert Cab | - | - | (16) | (16) |
| Dollar Rent-A-Car | - | - | (134) | (134) |
| Empire International | - | - | (1,601) | (1,601) |
| Empire Steak House | - | - | (1,430) | (1,430) |
| Enterprise Rent-A-Car | - | - | (1,552) | (1,552) |
| Europcar Independence | - | - | (561) | (561) |
| Expedia Inc | - | - | (1,886) | (1,886) |
| Fairmont Raffles hotel Makati Ph Lodging | - | - | (1,118) | (1,118) |
| FDR At Delano | - | - | (3,992) | (3,992) |
| Fiotels.Com | - | - | (1,132) | (1,132) |
| Fontainebleau | - | - | (170) | (170) |
| Fontainebleau Resorts | - | - | (32,228) | (32,228) |
| Four Seasons | - | - | (11,397) | (11,397) |
| Gogoair Com | - | (13) | (264) | (277) |
| Gransevoort Hotel | - | - | (10,334) | (10,334) |
| Hampton Inn | - | - | (402) | (402) |
| Hard Rock Hotel | - | - | (1,355) | (1,355) |
| Haute Living Inc | - | - | (10,000) | (10,000) |
| Hawaiian Airlines | - | - | (50) | (50) |
| Hertz Car Rental | (356) | - | (3,452) | (3,808) |
| Hilton | (7,101) | (1,053) | (20,632) | (28,785) |
| Holiday Inn | (13,173) | (8,080) | (8,558) | (29,812) |
| Hotel Brooklyn | - | - | (124) | (124) |
| Hotel Computing Usd | - | - | (13) | (13) |
| Hotel Coste Paris | - | - | (546) | (546) |
| Hotel Emiliano | - | - | (2,115) | (2,115) |
| Hotel Erwin | - | - | (650) | (650) |
| Hotel Fasano Rio | - | - | (3,271) | (3,271) |
| Hotel Gansevoort Hot | - | - | (153) | (153) |
| Hotel La Amada Islamujeres Me Lodging | - | - | (41) | (41) |
| Hotel South Beach | - | - | (66) | (66) |
| Hotel Villa Magna | - | - | (6,267) | (6,267) |
| Hotels Com | - | - | (181,546) | (181,546) |
| Hotelsouth Beac | - | - | (215) | (215) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Hotelsouth Beach | - | - | (13,089) | (13,089) |
| Hotwire Communication | - | - | (10,250) | (10,250) |
| Hr-Hotel Reservation | - | - | (812) | (812) |
| Hyatt Hotels | - | - | (618) | (618) |
| Hyatt Zilara | - | - | (1,938) | (1,938) |
| Iberia.Com | - | - | (1,743) | (1,743) |
| Inflight Wi-Fi Ltv | - | - | (16) | (16) |
| Inversiones | - | - | (1,685) | (1,685) |
| Island Routes Luxury | - | - | (336) | (336) |
| Jetblue | (2,656) | (1,743) | (521) | (4,920) |
| Jetsmarter Inc | - | - | (268,455) | (268,455) |
| Kimptonhotel Van Zandt Ausv | - | - | (139) | (139) |
| La Mansion Santo Dgo De Guzma Dominican Repubn | - | - | (39) | (39) |
| La Quinta Inn & Suites | - | (5,645) | - | (5,645) |
| Laguardia Usa LLC | - | - | (3) | (3) |
| Lan Airliness A | - | - | (1,597) | (1,597) |
| Landing Resort | - | - | (8,133) | (8,133) |
| Langham Place Fifth AveT | - | - | (123) | (123) |
| Las Vegas Vip Limo | - | (110) | - | (110) |
| Le Meridien | - | - | (3,338) | (3,338) |
| Loews Hotels | - | - | (1,916) | (1,916) |
| Love La Terminal 50104 | - | - | (32) | (32) |
| Lpc Sefc Transient | - | - | (18) | (18) |
| Lucky Cab Vts Lucky | - | - | (15) | (15) |
| Madrid Barajas Aerop | - | - | (63) | (63) |
| Makati Shangri La Hote Makati City Ph Lodging | - | - | (2,239) | (2,239) |
| Mar Yplaya Ii Ibiza Ba Lodging Euro | - | - | (12,086) | (12,086) |
| Marc Delacre Paris | - | - | (136) | (136) |
| Marriot Timber Lodge | - | - | (115) | (115) |
| Marriott | - | - | (13,714) | (13,714) |
| Marselishotel Aarhus C Lodging | - | - | (61) | (61) |
| Mercure Rio Centro | - | - | (163) | (163) |
| Metroline Inc | - | (1,440) | - | (1,440) |
| Miami Airport | - | (23) | (192) | (216) |
| Miami Beach Edition | - | - | (4,263) | (4,263) |
| Miami Taxi Express | - | - | (12) | (12) |
| Miamihotel 5429 | - | - | (1,394) | (1,394) |
| Misc Sale Tax Fee Ex Bag | - | - | (1,570) | (1,570) |
| Monteleone Carosel Lounge | - | - | (69) | (69) |
| Mta Mvm Canal Street | - | - | (6) | (6) |
| Nellis Vts | - | - | (15) | (15) |
| Newslink | - | - | (784) | (784) |
| Nt Travel Concepts L | - | - | (3,097) | (3,097) |
| Nyc-Taxi | - | - | (61) | (61) |
| Nyc-Taxi Verifone | - | - | (45) | (45) |
| Omni Orlando | - | - | (1,161) | (1,161) |
| Onair Service | - | - | (56) | (56) |
| Orbitz | - | - | (169) | (169) |
| Otg Management Ewr | - | - | (41) | (41) |
| Palms Casino Resort | - | - | (17,595) | (17,595) |
| Panama Luxury Limous | - | - | (200) | (200) |
| Panasonic Aa | - | - | (423) | (423) |
| Paris Las Vegas Resort | - | - | - | - |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| Payless Car | - | - | (1,974) | (1,974) |
| Plaza Shopping Hotel | - | - | (606) | (606) |
| Pp Limoservice | - | - | (292) | (292) |
| Priceline.Com | (1,531) | - | (629) | (2,160) |
| Princess Reservation | - | - | - | - |
| Rail Europe Inc White Plain Ny | - | - | (348) | (348) |
| Railrest | - | - | (13) | (13) |
| Renaissance Baton Rouge Hotel | - | - | (449) | (449) |
| Richmond Inn Suites | - | - | (299) | (299) |
| Ridefare Charge | - | - | (42) | (42) |
| Ritz Carlton | - | - | (2,360) | (2,360) |
| Ryanair Ltd Airline | - | - | (708) | (708) |
| Same Day Passport Visa | - | - | (762) | (762) |
| Scandic Aarhus City | - | - | (1,105) | (1,105) |
| Seminole Hard Rock Hotel & Casino | - | - | (4,998) | (4,998) |
| Shanghai 21 St Century Hotel | - | - | (4,250) | (4,250) |
| Shanghai City Corporation | - | - | (220) | (220) |
| Shangri-La Hotel | - | - | (252) | (252) |
| Sheraton | - | - | (834) | (834) |
| Sobe Shuttles LLC | - | (400) | - | (400) |
| Sonesta Bayfronthotel | - | - | (350) | (350) |
| Southwest Airlines | (438) | (2,662) | (324) | (3,424) |
| Spirit Airlines | (362) | (2,316) | (6,971) | (9,649) |
| St Regis Houston | - | - | (87) | (87) |
| Sun Pass Operation | (299) | (1,028) | (1,600) | (2,926) |
| Sundance Helicopters | - | - | (1,500) | (1,500) |
| Sunshine Helicopters | - | - | (68) | (68) |
| Tap Portugal Tap | - | - | (6,114) | (6,114) |
| Taxi Affiliation Svc | - | - | (20) | (20) |
| Taxi Credit Card Cor | - | - | (12) | (12) |
| Taxipass 2 | - | (38) | (99) | (137) |
| The City Cancun Me Restaurant Tip | - | - | (2,374) | (2,374) |
| The Fairmont | - | - | (20,354) | (20,354) |
| The London Edition | - | - | (4,480) | (4,480) |
| The London West Hlyw | - | - | (1,068) | (1,068) |
| The Peninsula Paris | - | - | (14,928) | (14,928) |
| Torrance Marriott | - | - | (1,552) | (1,552) |
| Trump Inthotel Chicago | - | - | (2,999) | (2,999) |
| Trump Ocean Club | - | - | (27,333) | (27,333) |
| Tsr Lodging | - | - | (1,409) | (1,409) |
| Ttt A Cab Taxi | - | - | (17) | (17) |
| Uber | 846 | (1,525) | (53,679) | (54,358) |
| United Airlines | - | - | (25,310) | (25,310) |
| United Checker Cab | - | - | (55) | (55) |
| Us Airways | - | - | (1,415) | (1,415) |
| Ushuaia The Tower Playa De N Boss | - | - | (434) | (434) |
| Verifone Uk Limiteduxbridge Gb Taxicab Limousine | - | - | (75) | (75) |
| Viasat In-Flight Wi-Fi | - | - | (78) | (78) |
| Viceroy Seaside | - | - | (1,840) | (1,840) |
| Vip Martin Villaviciosa De Odon Ma Lodging Euro | - | - | (3,434) | (3,434) |
| Virgin America | - | - | (7,046) | (7,046) |
| Vts Taxi | - | (26) | (498) | (524) |
| W Hotel Times Square | - | - | (1,560) | (1,560) |

**FTC v. Simple Health Plans LLC, et al.**
**Case No. 18-cv-62593-DPG**
**United States District Court**
**Southern District of Florida**

**Health Benefits One**
**Detail of Credit Card Account Activity: Sorted by Category and Payee**
**For the Period From May 2, 2015 through October 26, 2018**

**Source:** Credit card statements for American Express (#11006, #11008, #13004, #14002, #15009, #16007, #31000 & #31008).

| Category | Marc A Spiewak | Matthew E Spiewak | Steve Dorfman | Total |
|---|---|---|---|---|
| W Miami Downtown Hotel | - | - | (444) | (444) |
| W Paris Opera Paris | - | - | (1,657) | (1,657) |
| Waldorf | - | - | (7,840) | (7,840) |
| Watergatehotel | - | - | (514) | (514) |
| Westin | (975) | - | (518) | (1,493) |
| Wyndham Gardenhotel | (444) | - | - | (444) |
| Ycs Taxi | - | - | (140) | (140) |
| Yellow Cab | - | (116) | (415) | (531) |
| YVE Hotel Miami | - | - | (53) | (53) |
| Zed Aerospace | - | - | (200) | (200) |
| **Total Travel** | **(46,340)** | **(29,666)** | **(1,346,275)** | **(1,422,282)** |
| **Wedding** | | | | |
| Kleinfeld Bridal | - | - | (16,820) | (16,820) |
| Lilian Designs Studio | - | - | (4,237) | (4,237) |
| St Regis Bal Harbour | - | - | (94,945) | (94,945) |
| **Total Wedding** | **-** | **-** | **(116,003)** | **(116,003)** |
| **Credit Card Adjustment** | | | | |
| Credit Card Adjustment | 1,131 | - | - | 1,131 |
| Early Pay Discount | 174,894 | - | - | 174,894 |
| **Credit Card Adjustment** | **176,025** | **-** | **-** | **176,025** |
| **Credit Card Payments** | | | | |
| Credit Card Payments | 23,046,890 | 426,731 | 34,509 | 23,508,130 |
| **Grand Total** | **$ 5,565,092** | **$ (1,354,062)** | **$ (4,256,702)** | **$ (45,671)** |

Kapila Mukamal
CPAs, Forensic and Insolvency Advisors