# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA

### CASE NO. 18-CV-62593-GAYLES

FEDERAL TRADE COMMISSION,

      Plaintiff,

vs.

SIMPLE HEALTH PLANS LLC, et al,

      Defendants.

_____/

## RECEIVER'S FIRST MOTION FOR AWARD OF PROFESSIONAL FEES AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF OCTOBER 30, 2018 – JUNE 30, 2019 WITH SUPPORTING MEMORANDUM OF LAW

Pursuant of Section XVIII of the Preliminary Injunction [ECF No. 139], Michael I. Goldberg, the Court-appointed receiver (the "Receiver") over Defendants Simple Health Plans LLC ("Simple Health"), Health Benefits One LLC ("HBO"), Health Center Management LLC, Innovative Customer Care LLC, Simple Insurance Lead LLC ("SIL"), Senior Benefits One LLC, and each of their subsidiaries, affiliates, and successors (collectively, the "Receivership Entities"), respectfully submits this First Motion for Award of Professional Fees and Reimbursement of Expenses for the Period of October 30, 2018 – June 30, 2019 (the "Motion" or the "Fee Application") and states as follows:

## I.    Introduction and Procedural Background

Plaintiff Federal Trade Commission ("FTC") filed the above-captioned action, under seal, on October 29, 2018 against the Receivership Entities and Steven Dorfman ("Dorfman" and with the Receivership Entities, the "Defendants"), under Section 13(b) of the Federal Trade

Commission Act (the "FTC Act"), 15 U.S.C. § 53(b) and the Telemarketing and Consumer Fraud and Abuse Act, 15 U.S.C. §§ 6101-6108, alleging the Defendants violated Section 5(a) of the Federal Trade Commission Act, 15 U.S.C. § 45(a) and the FTC's Telemarketing Sales Rule, 16 C.FR Part 310, as amended, by engaging in unfair and deceptive trade practices relating to the marketing, advertising and sale of health insurance products.[1]

On the same date, the FTC filed under seal an *Ex Parte* Motion for a Temporary Restraining Order with Asset Freeze, Appointment of a Temporary Receiver, and Other Equitable Relief, and Order to Show Cause Why a Preliminary Injunction Should Not Issue ("Motion for TRO") [ECF No. 3], along with a Memorandum in Support of the Motion for TRO [ECF No. 12]. On October 31, 2018, this Court entered, under seal, an *Ex Parte* Temporary Restraining Order with Asset Freeze, Appointment of a Temporary Receiver, and Other Equitable Relief, and Order to Show Cause Why a Preliminary Injunction Should Not Issue (the "TRO") [ECF No. 15], which, among other things, appointed Michael I. Goldberg as temporary receiver over the Receivership Entities with full powers of a temporary receiver in an equity receivership.

On November 1, 2018, the Receiver took possession of the leased premises where the Defendants operated their business and presented the TRO to Mr. Dorfman.[2] The TRO provided for a hearing to take place on November 14, 2018 at which time Defendants shall appear before the Court to show cause, if there is any, why the Court should not enter a preliminary injunction, pending final ruling on the Complaint against Defendants. Upon the request of the FTC and the

---

[1] As more fully described in the Preliminary Injunction and the Receiver's First Report, the Defendants attracted consumers through a network of deceptive lead generation websites that led consumers to believe they were purchasing ACA-qualified and/or comprehensive health insurance, when they actually received limited indemnity plans or discount membership programs. *See* Preliminary Injunction, at Section II. Usually, it was not until the consumer attempts to use the policy that they learn the true nature of and limitations of their purchase. Id.

[2] The Defendants were also formally served with Summons. *See* ECF No. 32 – 38.

Defendants, the Court continued that hearing to December 6, 2018 [ECF No. 18]. In the interim, the Court extended the asset freeze and other restrictions set forth in the TRO. *Id.*

In light of discovery motions and a request for a continuance filed by Mr. Dorfman, the Court rescheduled the hearing on the preliminary injunction to January 16, 2019 and extended the TRO [ECF No. 55]. On December 31, 2018, at the request of the FTC, due to the shutdown of the federal government, the Court temporarily stayed the case, including but not limited to, any scheduled proceedings, hearings, and/or discovery and briefing dates, until appropriations to the FTC were restored [ECF No. 59]. The deadlines were extended commensurate with the length of the stay. On January 29, 2019, the Court lifted the temporary stay and reopened the case [ECF No. 68]. The hearing on the preliminary injunction was rescheduled for April 16, 2019, where the Court heard testimony from customers and legal arguments from the FTC and Mr. Dorfman's counsel, and considered the Receiver's findings as detailed in his First Report. On May 14, 2019, the Court entered a Preliminary Injunction [ECF No. 139], extended the asset freeze and appointed Mr. Goldberg as permanent receiver over the Receivership Entities.[3]

This Motion is submitted in compliance with Section XVII of the Preliminary Injunction, which acknowledged that the Receiver and all personnel hired by the Receiver, including counsel to the Receiver and accountants, are entitled to reasonable compensation for the performance of duties pursuant to the Preliminary Injunction and for the cost of actual out-of-pocket expenses incurred by them, for the assets now held by, in the possession or control of, or which may be receiver by the Receivership Entities. *See* ECF No. 139. The Preliminary Injunction directs the Receiver to file with the Court and serve on the parties periodic requests for the payment of such reasonable compensation, with the first such request filed no more than sixty dates after the date

---

[3] On May 14, 2019, Mr. Dorfman appealed the Preliminary Injunction to the Eleventh Circuit Court of Appeals. See ECF No. 140.

3

of entry of the Preliminary Injunction. *Id.* Accordingly, the Receiver submits this Motion for the Court's consideration.

## II.   Work Performed by the Receiver and His Professionals

### A.   The Professionals

#### 1.   Akerman LLP

The Receiver is a partner at the law firm of Akerman LLP ("Akerman") and a founding member of Akerman's Fraud & Recovery Practice Group. The Receiver has practiced law for thirty years and specializes in receivership and bankruptcy cases. The Receiver has been appointed receiver in more than twenty state and federal receivership cases and has represented receivers and trustees in many other cases. The Receiver is working with a team of attorneys and paralegals at Akerman to administer this case. Since Akerman employs more than 700 lawyers and government affairs professionals through a network of 24 offices, the Receiver has ready access to professionals who specialize in litigation, real estate, corporate affairs, and other pertinent matters and has used their expertise to administer the receivership estate.

The Receiver has agreed to reduce his billing rate and the rates of his professionals for this case. Instead of their standard billing rates, which range from $550.00 to $780.00, all partners are billed at $475; associate rates are capped at $275; paralegals and paraprofessionals are capped at $200, resulting in a blended rate of $365.12. These discounts equate to a $210,000 reduction in Akerman's fees. During the period covered by this Application, the Receiver and Akerman billed 1,610.20 hours and seek payment of fees in the sum of $587,930 and reimbursement of expenses[4] in the sum of $14,263.60, for a total of $602,193.60.

---

[4] The list of disbursements in Exhibit "2" includes $12,351.42 in the category "Other Charges". Those amounts include the following: "Plug and Pay" technology fees: $4,455.31; UP3 Group Development of website, hosting and registration: $3,190.00; locksmiths: $1,877.09; Comcast: $1,227.41; storage of luxury vehicles: $738.30;

48955101;2

The Receiver's invoice is attached hereto as **Exhibit "2"**. The time entries are provided in chronological order, separated by task codes.

### 2.      KapilaMukamal, LLP

Soneet Kapila, CPA, and the accounting firm KapilaMukamal ("KM") provide accounting and forensic work for the Receiver. Mr. Kapila's practice is focused on restructuring, creditors' rights, bankruptcy, fiduciary matters and financial transactions litigation. He has conducted numerous forensic and fraud investigations, and has worked in conjunction with federal agencies including the FTC, the SEC, the FBI and the United States Attorney's Office. Mr. Kapila is also a panel trustee for the United States Bankruptcy Court for the Southern District of Florida.

During the period covered by this Application, KM billed 281.90 hours and seeks payment of fees in the sum of $81,222.40 and reimbursement of expenses in the sum of $1,757.36 for a total of $82,979.76. KM's invoice is attached hereto as **Exhibit "3"**.

### B.      Summary of Work Performed by the Receiver and his Professionals

This is the professionals' first Fee Application. Like most receiverships, this first Fee Application is front-loaded due to the work the Receiver and his professionals conducted early in the case. During the first week on the Receiver's appointment, the Receiver utilized a dozen attorneys and paraprofessionals to assist him in securing and cataloging three locations where the Receivership Entities operated their business.[5] The professionals analyzed the business operations, secured the premises where the Receivership Entities conducted business, prepared inventories of the assets of the Receivership Entities, analyzed the Receivership Entities books and records and responded to inquiries from the former employees, and creditors during the Application period.

---

transportation of luxury vehicles: $350.00; external drive to copy files: $105.99; and packing materials and moving expenses: $177.45.
[5] It turned out that the Dallas, Texas office had been shut down just prior to the Receiver's appointment. However, computers and other office furnishing still remained at the Dallas premises and needed to be secured and cataloged.

48955101;2

As more fully discussed in the Receiver's First Report [ECF No. 139], the Receiver has accomplished much for the benefit of the Receivership Estate and consumers since his appointment. Such accomplishments include the following:

- **Secured business offices**. The Defendants operated their businesses at three locations. The Receiver coordinated with the FTC and law enforcement to concurrently take possession of and secure each of the premises.

- **Froze bank accounts**. Immediately upon his appointment, the Receiver and his professionals, in coordination with the FTC, took steps to secure the Receivership Entities' bank accounts. To do this, the Receiver and his staff reviewed records located at the Receivership Entities' offices and interviewed employees in order to learn where the Receivership Entities maintained banking relationships. Once a bank was identified, the Receiver caused a copy of the TRO to be served on the bank and requested the bank to freeze the Receivership Entities' account(s). The approximate sum of $3,186,655.48 has been frozen to date by the financial institutions pursuant to the TRO.

- **Identified and secured non-business related assets**[6] Upon his appointment, the Receiver, with Dorman's cooperation, took control of three automobiles all titled in the name of the Receivership Entities: (i) a 2013 Land Rover Range Rover; (ii) a 2012 Lamborghini Aventador, and (iii) a 2015 Rolls-Royce Wraith. The Receiver secured these vehicles in an air-conditioned, secure storage facility in Fort Lauderdale.

- **Secured/Returned vehicles**. The Receiver later learned that the Lamborghini was leased, and in his business judgment, determined that the lease should be terminated to avoid unnecessarily continuing to incur large monthly lease payments. The Receiver reached agreement with the leasing company to return the vehicle in return for the leasing company waiving any deficiency. The Receiver filed a motion with the Court to terminate the lease of the Lamborghini [ECF No. 70]. By Order dated February 21 2019, [ECF No. 82], the Court granted the Receiver's motion to terminate the lease of the Lamborghini [ECF No. 70]. The Receiver returned the Lamborghini to the leasing company.

- **Secured Jewelry**. Upon his appointment, the Receiver worked with Dorfman and his counsel to obtain the turnover of the jewelry listed in the TRO. Dorfman through his counsel delivered 13 pieces of jewelry to the Receiver, including all of the items listed in the TRO. The Receiver has secured each of these pieces of jewelry in a vault pending further order of the Court.

---

[6] These are assets not used in the operation of the Receivership Entities' businesses, but paid with funds from the Receivership Entities' bank accounts.

48955101;2

- **Secured Sports Memorabilia**. The Receiver discovered an extensive sports memorabilia collection in Dorfman's office at the time of his appointment. There appear to be numerous notable pieces, which are itemized in the Receiver's inventory attached to the Initial Report. The memorabilia is presently being secured by the Receiver.

- **Identified Real Property**. To the best of the Receiver's knowledge, Dorfman does not own any real property in Florida and rents an apartment in Miami where he resides with his wife. The only real property the Receiver is aware of that Dorfman has an interest in is an expensive, developable residential lot located in Las Vegas, Nevada. The Receiver filed the TRO in the chain of title to the Las Vegas property to prevent it from being transferred pending further order of the Court.

- **Electronic Records**. The Receiver has secured all of Simple Health's electronic records and has produced copies of those records to Dorfman's attorneys in response to their requests. To accomplish this task, the Receiver has retained the services of two of Simple Health's former IT employees.

- **Took custody of and maintained personnel records**. The Receiver has secured, among other things, Simple Health's accounting and payroll records, employee files, and all of the data associated with the company's primary business operations.

- **Communicate with Employees**. The Receiver terminated all of the employees as of November 1, 2018 and has endeavored to provide each employee with a W-2 and/or 1099 form on a timely basis. To that extent, the Receiver utilized the services of Paycom and his accountants to perform the necessary accounting and paperwork. The Receiver provided 540 employees of Health Benefits One, LLC with W-2s; 27 employees of Innovative Customer Care, LLC with W-2s; and 125 employees of Simple Insurance Leads, LLC with W-2s. The Receiver also provided 183 sales agents of Health Benefits One, LLC with 1099s that represents commissions payable to these sales agents from January 1, 2018 through June 2018, after which they were converted to W-2 employees.

- **Analysis of Business Operations**. In order to prepare to testify at the hearing on the Preliminary Injunction, the Receiver analyzed whether the business can be operated legally and/or profitably. The Receiver prepared a detailed report on the Defendants' business model.

- **Return Leased Premises to Landlords**. In order to conserve resources of the receivership estate, the Receiver coordinated the return of the premises located in Dallas, Texas, Miami, Florida and Pompano Beach, Florida to the landlords. His professionals research, drafted and revised the Motion for Authority to Cancel Leases [ECF No. 143], that was subsequently approved by the Court [ECF No. 161].

Shortly after the commencement of the receivership, the Receiver retained KM as his forensic accountant and financial advisor in this matter. Since the receivership commenced, KM performed the following tasks in order to perform their forensic accounting investigation:

- KM met with the Receiver's team at the Hollywood office for the purpose of obtaining QuickBooks files, bank statements, and other financial records for the Receivership Entities.

- KM met with key employees to (a) gain an understanding of the financial structure and condition of the Receivership Entities, identify the locations of the pertinent financial data, locate potential assets and identify accounting transactions which may require further investigation; (b) gain an understanding of the computer applications utilized by the Receivership Entities and obtained an image of the SalesForce data which tracked the status of prospective customers and the plans enrolled for the purpose of determining the number of customers that may have been impacted by the Receivership Entities.

- KM analyzed the Receivership Entities' general ledgers, which are maintained in QuickBooks accounting software.

- KM reviewed the bank records obtained from the site visits and from financial institution document productions.

- KM prepared a reconstruction of the Receivership Entities' cash receipts and disbursements for the period from May 2013 to October 2018 using the QuickBooks accounting records. KM analyzed intercompany transfers and activity between and amongst the Receivership Entities and affiliated entities during the period from May 2013 to October 2018 and identified $115 million in transfers between the Receivership Entities and the affiliated entities.

- KM analyzed the credit card charges on certain American Express credit card accounts maintained by the Receivership Entities. To date, KM analyzed the approximately $23.7 million in charges made on the American Express cards and noted more than $4 million in charges made by Dorfman appear to have been personal in nature including luxury goods and wedding expenses including wedding payments, transfers of cash to casinos, purchases of large automobiles, and credit card payments for clearly personal items directly from the Receivership Entities' bank accounts.

- KM prepared a consolidated profit and loss statement for the Receivership Entities.

- KM analyzed the activity recorded in the Receivership Entities' cash accounts maintained in the general ledgers and prepared a reconstruction of the sources and uses of cash per the general ledger. The Receiver intends to investigate if any of these transfers are potentially recoverable.

8

- KM organized tax files for all entities and prepared extensions for the Receivership Entities' 2018 federal income taxes.

## III.   The Steps the Receiver Intends to Take in the Future

The Court entered the Permanent Injunction on May 14, 2019.  The Receiver has identified actions he intends to take, including, but not limited to disposing of the furniture, fixtures and equipment located at each office; disposing of the Rolls Royce and the Range Rover; disposing of the seized jewelry; selling the Las Vegas property; investigate the collectability of any accounts or loans receivable due to the Receivership Entities; seeking authorization to pay the back wages of non-managerial employees; identify additional assets of the receivership estate; investigate potential claims against third persons who may have liability with respect to the Receivership Entities' pre-receivership business dealings. The Receiver will report on the results of any such investigations in future reports.

## IX.   Memorandum of Law

In determining attorneys' fees, a court must: (1) determine the nature and extent of the services rendered; (2) determine the value of those services; and (3) consider the factors set forth in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), *abrogated on other grounds, Blanchard v. Bergeron*, 489 U.S. 87, 109 S.Ct. 939, 103 L.Ed.2d 67 (1989). In *Johnson*, the court set forth twelve factors a court should consider in determining reasonableness of an attorneys' fees award in a particular case.  *Id.*, 488 F.2d at 717-19. The Eleventh Circuit adopted these Johnson factors in *Norman v. Housing Authority of City of Montgomery*, 836 F.2d 1292, 1298-99 (11th Cir. 1988).

### A.   APPLICATION OF THE JOHNSON FACTORS

#### 1.   Time and Labor Required

9

The foregoing summary, together with the Exhibits attached hereto, details the time, nature and extent of the professional services the Receiver and his professionals rendered during the period covered by this Application. The hour's expended evidence the extensive time devoted to this matter.

### 2.      The Novelty and Difficulty of the Service

This case presents some interesting issues from a receivership perspective. Due to the nature of the product sold by the Receivership Entities, many consumers who unwittingly purchased limited benefit plans have not yet attempted to use them and make a claim. Therefore, many customers are not yet aware that they have been deceived and they have not yet incurred economic damage and are continuing to pay their monthly fees. As of early 2019, 59,308 customers were still making monthly payments.

### 3.      The Skill Requisite to Perform the Services Properly

In order to perform the legal services enumerated herein properly, substantive legal knowledge in the fields of litigation, healthcare and real estate is required. Moreover, the Receiver has extensive experience as a court-appointed Receiver. His attorneys and staff are also well versed in substantive and procedure matters that arise during the representation of Receivers. KM's forensic skills were instrumental in their analysis of the financial records of the Receivership Entities and reconstruction of the transfers made by and among the Receivership Entities.

### 4.      The Preclusion of Other Employment

Initially, the Receiver, his attorneys and accountants devoted great efforts and numerous professionals to this case, which for a limited period of time may have prevented them from focusing on other cases. However, the Receiver now works with a smaller group of professionals

48955101;2

who are well versed in administering a receivership case. It has not been necessary for the Receiver or his professionals to turn away other work due to this appointment.

### 5.     The Customary Fee

The Receiver has agreed to reduce his billing rate and the rates of his professionals for this case. Instead of their standard billing rates, which range from $550 to $780, all partners are billed at $475; associate rates are capped at $275; paralegals and paraprofessionals are capped at $200. As a result, the rates charged by Applicant are somewhat lower than the rates for attorneys within the Southern District of Florida of similar skill and reputation.

### 6.     Whether the Fee is Fixed or Contingent

The professionals' compensation is not fixed, as it is subject to the sufficiency of the estate to compensate the Receiver for his services. It is not contingent in the classic sense whereby compensation will only be given if the Receiver is successful in recovering money for creditors; however, it is contingent in the sense that it is subject to the availability of unencumbered funds and this Court's approval. There are presently funds available to pay the professionals for their services without causing a drain on the resources available to otherwise administer the case.

### 7.     Time Limitations Imposed by the Client or Other Circumstances

As is the nature of receivership cases, the number of hours expended during the time covered by the initial fee application is usually higher than for subsequent fee applications. The initial responsibilities include securing the leased premises and assets of the Receivership Entities, notifying creditors and interested parties, taking control of bank accounts and analyzing business and banking records. However, after the completion of the initial phase in a new receivership case, the Receiver currently with a core group of professionals who assist him in his receivership cases and are skilled at administering such cases.

### 8.   Amount involved and the results obtained

The Receiver has shut down the business operations of the Receivership Entities and frozen $3.1 million in the Receivership Entities' bank accounts.  He secured a 2012 Land Rover Range Rover and a 2015 Rolls-Royce Wraith; 13 pieces of jewelry; various sports memorabilia and placed a lien on undeveloped residential real property in Las Vegas.  The Receiver holds more than $4.5 million in trust representing commissions on business sold by Simple Health.  These funds were turned over from Health Insurance Innovations.

### 9.   Experience, Reputation and Ability of Applicant

The Receiver has practiced law for thirty years and specializes in receivership and bankruptcy cases.  He has been appointed receiver in more than twenty state and federal receivership cases and has represented receivers and trustees in many other cases. Akerman is an established law firm having substantial experience dealing with healthcare issues, commercial litigation, corporate and real estate matters.  Mr. Kapila has conducted numerous forensic and fraud investigations, and has worked in conjunction with many federal agencies.  The attorneys and accountants have extensive experience with the avoidance and recovery of fraudulent transfers should it be necessary in this case.

### 10.   The Undesirability of the Case

The case is not undesirable.  The Receiver is honored to be selected to administer this case.

### 11.   The Nature and Length of the Professional Relationship

The Receiver and his professionals have no prior relationship with the Defendants.

### 12.   Awards in Similar Cases

The amount requested herein are not unreasonable in terms of awards in cases of like magnitude and complexity.

48955101;2

**B.     Reimbursement of Expenses**

A receiver appointed by a court who reasonably and diligently discharges his duties is entitled to be fairly compensated for services rendered and expenses incurred. *See SEC v. Byers*, 590 F.Supp.2d 637, 644 (S.D.N.Y. 2008); *see also SEC v. Elliott*, 953 F.2d 1560 (11th Cir. 1992) ("[I]f a receiver reasonably and diligently discharges his duties, he is entitled to compensation.").

As more fully described herein and supported by the time records, the Receiver and his professionals have reasonably and diligently discharged their duties, and provided a benefit to the receivership estate, the investors and creditors.

**WHEREFORE**, the Receiver seeks entry of an Order, in the form attached hereto as **Exhibit "4"**, granting this motion and awarding the Receiver and his professionals their interim fees, reimbursement of costs as follows: (i) for the Receiver and Akerman, payment of fees in the sum of $587,930 and reimbursement of expenses in the sum of $14,263.60, for a total of $602,193.60; (ii) for Kapila Mukamal, payment of fees in the sum of $81,222.40 and reimbursement of expenses in the sum of $1,757.36 for a total of $82,979.76; and (iii) for such other relief that is just and proper.

## LOCAL RULE CERTIFICATION

Pursuant to Local Rule 7.3, the Receiver hereby certifies that he has conferred with counsel for the Plaintiff Federal Trade Commission and counsel for Defendant Steven Dorfman, whom have no objection to the relief requested in the Application. A hearing is requested only in the

48955101;2

event that someone files an objection thereto.

Respectfully submitted,

/s/ Michael I. Goldberg
Michael I. Goldberg, Esq.
Florida Bar Number: 886602
Email: michael.goldberg@akerman.com
*Court-Appointed Receiver*
AKERMAN LLP
Las Olas Centre II, Suite 1600
350 East Las Olas Boulevard
Fort Lauderdale, FL 33301-2999
Phone: (954) 463-2700
Fax: (954) 463-2224

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and correct copy of the foregoing was served on this August 12, 2019 via the Court's notice of electronic filing on all CM/ECF registered users entitled to notice in this case as indicated on the attached Service List.

By: _s/ Michael I. Goldberg_
Michael I. Goldberg, Esq.

**SERVICE LIST**

**Counsel for Plaintiff Federal Trade Commission**

**Elizabeth C. Scott**
US Federal Trade Commission
Midwest Region
230 S. Dearborn St., Ste 3030
Chicago, IL 60604
Email: escott@ftc.gov

**James Davis**
Federal Trade Commission
55 West Monroe Street, Suite 1825
Chicago, IL 60603
312-960-5611
Email: jdavis@ftc.gov

**Joannie Wei**
Federal Trade Commission
230 South Dearborn Street, Suite 3030
Chicago, IL 60603
(312) 960-5607
Email: jwei@ftc.gov

**Counsel for Court Appointed Receiver**

**Naim Surgeon**
**Gera R. Peoples**
Akerman LLP
Three Brickell City Centre
98 Southeast Seventh Street, Suite 1100
Miami, FL 33131
305-982-5679
305-374-5095 (fax)
naim.surgeon@akerman.com
gera.peoples@akerman.com

**Joan M. Levit**
Akerman LLP
350 East Las Olas Blvd, Suite 1600
Fort Lauderdale, FL 33301
954-463-2700
joan.levit@akerman.com

**Counsel for Defendant Steven J. Dorfman**

**Ryan Dwight O'Quinn**
DLA Piper LLP (US)
200 South Biscayne Boulevard
Suite 2500
Miami, FL 33131
305-423-8553
Fax: 305-675-0807
Email: ryan.oquinn@dlapiper.com

**Elan Abraham Gershoni**
DLA Piper LLP (US)
200 S. Biscayne Boulevard
Suite 2500
Miami, FL 33131
305.423.8500
Fax: 305.675.0527
Email: Elan.Gershoni@dlapiper.com

**Court Appointed Receiver**

**Michael Ira Goldberg**
Akerman LLP
Las Olas Centre
350 E Las Olas Boulevard, Suite 1600
Fort Lauderdale, FL 33301-0006
954-463-2700
463-2224 (fax)
michael.goldberg@akerman.com

48955101;2

**Counsel for American First Finance, Inc.**

**Eric J Silver**
Stearns Weaver Miller Weissler Alhadeff &
Sitterson
150 West Flagler Street, Suite 2200
Miami, FL 33130
(305) 789-4175
esilver@stearnsweaver.com

**Counsel for Amandra Hicks**

**Janelle Alicia Weber**
Law Office of Janelle A. Weber, P.A.
1520 W Cleveland St., Ste. A
Tampa, FL 33606
813-9823663
813-982-3810 (fax)
jweber@janelleweberlaw.com

- 16 -

# **Exhibit 1**

## **CERTIFICATION**

STATE OF FLORIDA    )
                             ) SS:
COUNTY OF BROWARD )

    **BEFORE ME**, the undersigned authority, personally appeared **MICHAEL I. GOLDBERG** (the "Applicant"), who, after first having been duly sworn, deposes and says:

1.    The Applicant is a partner in the law firm of Akerman LLP ("Akerman") and the Receiver in this action. This Certification is based on the Applicant's first-hand knowledge of and review of the books, records and documents prepared and maintained by Akerman in the ordinary course of its business. The Applicant knows that the facts contained in this motion regarding work performed by the Receiver and his staff and the facts contained in this Certification are true, and the Applicant is authorized by Akerman to make this Certification. Having reviewed the time records and data which support the motion, the Applicant further certifies that said motion is well grounded in fact and justified.

2.    The billing records of Akerman which are attached to this Application are true and correct copies of the records maintained by Akerman. These records were made at or near the time the acts, events, conditions or opinions described in such records occurred or were made. The Applicant knows that the records were made by persons with knowledge of the transactions or occurrences described in such records or that the information contained in the records was transmitted by a person with knowledge of the transactions or occurrences described in the records. The records were kept in the ordinary course of the regularly conducted business activity of Akerman and it is the regular business practice of Akerman to prepare these records.

- 1 -

3.      To the best of the Applicant's knowledge, information and belief formed after reasonable inquiry, this motion and all fees and expenses herein are true and accurate and comply with the Billing Instructions for Receivers in Civil Actions Commenced by the SEC.

4.      All fees contained in this Application are based on the rates listed in the fee schedule attached hereto and such fees are reasonable, necessary and commensurate with the skill and experience required for the activity performed.

5.      The Applicant has not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission).

6.      In seeking reimbursement for a service which Akerman justifiably purchased or contracted for from a third party, the Applicant requests reimbursement only for a service which the Applicant justifiably purchased or contracted for from a third party, the Applicant requests reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Applicant to such vendor.  If such services are performed by the Applicant, the Applicant will certify that he is not making a profit on such reimbursable service.


By: */s/* Michael I. Goldberg
Michael I. Goldberg, Esq.
Court Appointed Receiver

48955101;2

# **Exhibit 2**

**Akerman's Complete Time by Activity Code Category**
**For The Time Period Covered By This Application,**
**Sorted In Chronological Order**

# akerman

Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

Invoice Date     July 18, 2019
Invoice No.     ******

MICHAEL I. GOLDBERG - RECEIVER
C/O ASE, FORT LAUDERDALE
LAS OLAS CENTRE II, SUITE 1600
350 EAST LAS OLAS BOULEVARD
FORT LAUDERDALE, FL 33301

Client Name:    **GOLDBERG, MICHAEL I., AS RECEIVER**
Matter Name:    **SIMPLE HEALTH PLANS**
Matter Number:   **0346625**

---

*For professional services rendered through June 30, 2019 as summarized below:*

| | |
|---|---|
| Services | $587,930.00 |
| Disbursements | $14,263.60 |
| **TOTAL THIS INVOICE** | **$602,193.60** |

*To ensure proper credit to the above account, please indicate invoice no.* ******
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
Akerman LLP Operating Account
c/o SunTrust Bank, Atlanta, GA
ABA Number:  061000104
Account Number:  0215-252207533
Swift code SNTRUS3A (For International Wires Only)
*IRS EIN 59-3117860*

Akerman LLP                                                          Page 3

021049      GOLDBERG, MICHAEL I., AS RECEIVER          As of              June 30, 2019
0346625     SIMPLE HEALTH PLANS                        Invoice Number      ******

**Task Code:      501 ASSET ANALYSIS AND RECOVERY**

| | | | | |
|---|---|---|---|---|
| 31-Oct-18 | Research and prepare asset freeze letters and confer with paralegal. | JML | 2.30 | 1,092.50 |
| 31-Oct-18 | Revise asset freeze letter. | JML | 0.90 | 427.50 |
| 31-Oct-18 | Analysis of relevant case documents and TRO; draft Asset Freeze letters to Banks pursuant to TRO and create Excel spreadsheet to track same. | K S | 3.40 | 680.00 |
| 1-Nov-18 | Revise and update Asset Freeze tracking chart for use by Receiver. | K S | 0.80 | 160.00 |
| 1-Nov-18 | Numerous telephone conferences with the various institutions regarding receipt of and response to Asset Freeze letter. | K S | 2.10 | 420.00 |
| 1-Nov-18 | Work with the FTC and draft and serve Asset Freeze letters to numerous institutions. | K S | 4.80 | 960.00 |
| 1-Nov-18 | Multiple conferences with K. Shinder regarding correspondence to financial institutions to freeze bank accounts. | JML | 0.60 | 285.00 |
| 1-Nov-18 | Review filings in Spiewak v. Dorfman case. | JML | 0.80 | 380.00 |
| 2-Nov-18 | Meeting with FTC at Simple Health to review banking documents. | MIG | 6.00 | 2,850.00 |
| 2-Nov-18 | Conference with ███████████ | MIG | 0.40 | 190.00 |
| 2-Nov-18 | Revise Asset Freeze tracking chart for Receiver's use in case assessment and tracking of assets. | K S | 0.60 | 120.00 |
| 2-Nov-18 | Work with ███████ | K S | 0.60 | 120.00 |
| 2-Nov-18 | Draft and serve additional Asset Freeze letters to various institutions. | K S | 4.10 | 820.00 |
| 2-Nov-18 | Numerous telephone conferences with the various institutions regarding receipt of and response to Asset Freeze letter; review and respond to numerous email communications regarding same. | K S | 1.70 | 340.00 |

Akerman LLP

Page 4

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 2-Nov-18 | Meet with ICON management, Professional Auto Transport and RoboVault re: secure and storage of vehicles. Coordinate seizure and transportation of vehicles. Multiple communications with Goldberg. Multiple communications with FTC. Research re: ███████████ Coordinate with Goldberg and Abbate re:███████████████████Meet with Samuels and Roman in Miami. | JSR | 4.70 | 2,232.50 |
| 2-Nov-18 | Meet with FTC IT representatives to secure and copy computer network; secure Simple Health location; discuss with Simple Health employee about receivership. | GRP | 5.50 | 2,612.50 |
| 3-Nov-18 | Reviewed documents and meeting with ███ ████████████████████ | MIG | 2.40 | 1,140.00 |
| 3-Nov-18 | Research data center lease information; Place call to Flexential regarding asset freeze; Prepare asset freeze letter to Flexential; Call with Bob Traitz regarding Pompano Storage Facility; Confer with Receiver regarding Suite 125 at Oakwood Plaza; Work on document organization. | KAS | 4.00 | 800.00 |
| 4-Nov-18 | Sort and review personal property collected from Hollywood office and prepare asset and document inventory in connection with items recovered during take down (3.3) Correspond with Jarecki regarding meeting (.1); Monitor receivership emails (.4). | KAS | 3.80 | 760.00 |
| 5-Nov-18 | Numerous correspondence with banks. | MIG | 0.40 | 190.00 |
| 5-Nov-18 | Revise inventory (0.5); finalize memo re Dallas immediate access (0.4) | MDN | 0.90 | 427.50 |
| 6-Nov-18 | Reviewed documents received from J. Davis. | MIG | 0.30 | 142.50 |
| 6-Nov-18 | Download and review and analysis of FTC photos and company data. | KAS | 0.60 | 120.00 |
| 7-Nov-18 | Prepare memo to M. Goldberg regarding site visit; Receipt and review of Employee Questionnaire from J. Jean and forward copy to FTC. | KAS | 0.50 | 100.00 |
| 7-Nov-18 | Conference with ████████████████████ ████████████ | MIG | 0.50 | 237.50 |
| 7-Nov-18 | Conference with K. Abbate re accounts frozen, property and meeting with facilities manager. | MIG | 0.80 | 380.00 |
| 7-Nov-18 | Conference with Naim re ████████████ | MIG | 0.20 | 95.00 |
| 7-Nov-18 | Reviewed Robbins letter ████████████ | MIG | 0.20 | 95.00 |

Akerman LLP

Page 5

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | | Hours | Amount |
|------|-------------|------|-------|--------|
| 8-Nov-18 | Conference with K. Abbate re ███████████ | MIG | 0.20 | 95.00 |
| 8-Nov-18 | Corresponded with █████████ | MIG | 0.20 | 95.00 |
| 8-Nov-18 | Corresponded with █████████ | MIG | 0.20 | 95.00 |
| 8-Nov-18 | Corresponded with Davis re emails. | MIG | 0.20 | 95.00 |
| 8-Nov-18 | Reviewed banking documents. | MIG | 0.50 | 237.50 |
| 8-Nov-18 | Respond to calls from Simple Health Employees; Download, review and discuss UBS response to TRO; Update Asset Chart; Review HBO/SHP insurance portfolio from ████████. Call with JP Morgan Chase regarding bank accounts; Send extension TRO to bank; Multiple calls with ██████████ ████████████████. Review employee questionnaires for information; Review email from F. Rehmatwala regarding interest in purchasing Dorfman vehicles; Update mailing list with potential creditor in formation; Review and respond to email re: web ads. | KAS | 1.80 | 360.00 |
| 8-Nov-18 | Study and review files about the Receivership Entities.. | JSR | 1.40 | 665.00 |
| 9-Nov-18 | Multiple communications with Goldberg and ██████████████ | JSR | 0.90 | 427.50 |
| 9-Nov-18 | Work on arrangements for FTC representatives to access data center. | KAS | 0.70 | 140.00 |
| 9-Nov-18 | Corresponded with K. Abbate re ████████ | MIG | 0.20 | 95.00 |
| 12-Nov-18 | Conference call with ████████████ ████████ | MIG | 0.70 | 332.50 |
| 12-Nov-18 | Conference re background on Receivership Entities. | MIG | 0.60 | 285.00 |
| 12-Nov-18 | Corresponded with Davis re documents. | MIG | 0.20 | 95.00 |
| 12-Nov-18 | Corresponded with Flexential re access. | MIG | 0.20 | 95.00 |
| 12-Nov-18 | Reviewed documents on consumer complaints. | MIG | 0.80 | 380.00 |
| 12-Nov-18 | Research and revise asset freeze and data storage letter to Salesforce. | JML | 0.70 | 332.50 |
| 12-Nov-18 | Work on download and organization of FTC records. | KAS | 0.40 | 80.00 |
| 12-Nov-18 | Review asset freeze responses and confer with paralegal and provide direction on follow up needed. | KAS | 0.60 | 120.00 |

Akerman LLP                                                                                     Page 6

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 12-Nov-18 | Review correspondence regarding Salesforce; Perform internet research for company information in preparation of asset freeze/preservation letter; Confer with attorney regarding matter. | KAS | 1.40 | 280.00 |
| 12-Nov-18 | Coordinate site visits at Oakwood/Peak 10 with FTC representatives. | KAS | 0.40 | 80.00 |
| 12-Nov-18 | Numerous telephone conferences with American Express regarding asset freeze letter and accounts held by them. | K S | 0.30 | 60.00 |
| 12-Nov-18 | Numerous telephone conferences with Patriot Health regarding asset freeze letter and accounts held by them. | K S | 0.40 | 80.00 |
| 12-Nov-18 | Revise and update master asset freeze chart to include additional information regarding assets and amounts held by entities. | K S | 0.40 | 80.00 |
| 12-Nov-18 | Communicate with ███████████████ | K S | 0.30 | 60.00 |
| 12-Nov-18 | Review and respond to several email communications with Royal Bank of Canada regarding asset freeze letter and accounts held by them | K S | 0.20 | 40.00 |
| 12-Nov-18 | Several telephone conferences with Royal Bank of Canada regarding asset freeze letter and accounts held by them. | K S | 0.40 | 80.00 |
| 12-Nov-18 | Review and respond to several email communications from Hinshaw & Culbertson regarding asset freeze letter and accounts held by them. | K S | 0.20 | 40.00 |
| 12-Nov-18 | Numerous telephone calls with SunTrust Bank regarding asset freeze letter and accounts held by them. | K S | 0.40 | 80.00 |
| 12-Nov-18 | Numerous telephone calls with Credit One regarding asset freeze letter and accounts held by them. | K S | 0.30 | 60.00 |
| 13-Nov-18 | Work with FTC regarding asset freeze amounts held by entities. | K S | 0.30 | 60.00 |
| 13-Nov-18 | Review and respond to email communications from Paycom regarding assets held by them. | K S | 0.20 | 40.00 |
| 13-Nov-18 | Revise and update master asset freeze chart to include additional information regarding assets and amounts held by entities. | K S | 1.10 | 220.00 |
| 13-Nov-18 | Multiple communications with ███████████ | JSR | 0.80 | 380.00 |

Akerman LLP                                                                      Page 7

021049      GOLDBERG, MICHAEL I., AS RECEIVER          As of            June 30, 2019
0346625     SIMPLE HEALTH PLANS                        Invoice Number    ******

| | | | | |
|---|---|---|---|---|
| 13-Nov-18 | Communications with attorney and paralegal regarding asset freeze matters. | KAS | 0.70 | 140.00 |
| 13-Nov-18 | Correspond with Paycom regarding asset freeze. | KAS | 0.40 | 80.00 |
| 13-Nov-18 | Follow up on asset freeze responses; Review correspondence re: same. | KAS | 0.30 | 60.00 |
| 13-Nov-18 | Follow up with Receiver regarding ██████ | KAS | 0.10 | 20.00 |
| 13-Nov-18 | Work on records organization. | KAS | 0.90 | 180.00 |
| 13-Nov-18 | Research and follow up regarding asset freeze letters. | JML | 3.70 | 1,757.50 |
| 13-Nov-18 | Corresponded with ███████████ | MIG | 0.60 | 285.00 |
| 13-Nov-18 | Corresponded with Gershoni re discovery. | MIG | 0.30 | 142.50 |
| 13-Nov-18 | Corresponded with Sales Force attorney re access. | MIG | 0.30 | 142.50 |
| 13-Nov-18 | Reviewed bank correspondence re asset freeze. | MIG | 0.20 | 95.00 |
| 13-Nov-18 | Conference with ████████████ | MIG | 0.60 | 285.00 |
| 13-Nov-18 | Corresponded with Merdihar re documents. | MIG | 0.10 | 47.50 |
| 14-Nov-18 | Conference with ███████████ | MIG | 0.40 | 190.00 |
| 14-Nov-18 | Conference with Salesforce attorney. | MIG | 0.30 | 142.50 |
| 14-Nov-18 | Conference with Kapila re Quickbooks and receivership filiing. | MIG | 0.30 | 142.50 |
| 14-Nov-18 | Conference with ██████████ | MIG | 0.20 | 95.00 |
| 14-Nov-18 | Corresponded with Bank re frozen account. | MIG | 0.20 | 95.00 |
| 14-Nov-18 | Work on FTC document download matters. | KAS | 0.50 | 100.00 |
| 14-Nov-18 | Coordinate and discuss obtaining Quickbooks files from Oakwood office for forensic evaluation; Call with accountants regarding meeting. | KAS | 0.60 | 120.00 |
| 14-Nov-18 | Conference with paralegal regarding Banco Popular and Greenpay; Review updated asset chart for follow up items. | KAS | 0.50 | 100.00 |
| 14-Nov-18 | Research and send relevant documents to forensic accountants re: Form 56. | KAS | 0.60 | 120.00 |
| 14-Nov-18 | Prepare status update regarding all assets and amounts in control of Receiver. | K S | 0.40 | 80.00 |

Akerman LLP

Page 8

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 14-Nov-18 | Revise and update master asset freeze chart to include additional information regarding assets and amounts held by entities. | K S | 1.10 | 220.00 |
| 14-Nov-18 | Telephone conference with Wells Fargo Bank regarding asset freeze letter and accounting of all accounts and amounts held by them. | K S | 0.30 | 60.00 |
| 14-Nov-18 | Prepare correspondence on behalf of the Receiver regarding Patriot Health asset freeze letter and accounting of all accounts and amounts held by them. | K S | 0.20 | 40.00 |
| 14-Nov-18 | Telephone conference representing Patriot Health regarding asset freeze letter and accounting of all accounts and amounts held by them. | K S | 0.30 | 60.00 |
| 14-Nov-18 | Review and respond to email communication from Greenpay Outsourcing Services regarding asset freeze letter and accounting of all accounts and amounts held. | K S | 0.10 | 20.00 |
| 14-Nov-18 | Telephone conference with First Progress Card regarding asset freeze letter and accounting of all accounts and amounts held. | K S | 0.50 | 100.00 |
| 14-Nov-18 | Telephone conference with Wells Capital Management regarding asset freeze letter and accounting of all accounts and amounts held. | K S | 0.30 | 60.00 |
| 14-Nov-18 | Telephone conference with translators to Banco Popular Dominican Republic regarding asset freeze letter and accounting of all accounts and amounts held at the bank | K S | 0.60 | 120.00 |
| 14-Nov-18 | Communicate and work with Nathaniel Al-Najar with the FTC regarding status of asset freeze letters and amounts held by the Receiver. | K S | 0.60 | 120.00 |
| 15-Nov-18 | Revise and update master asset freeze chart to include additional information regarding assets and amounts held by entities. | K S | 0.60 | 120.00 |
| 15-Nov-18 | Prepare chart tracking request for bank/account statements and responses thereto. | K S | 0.40 | 80.00 |
| 15-Nov-18 | Several communication with ▮▮▮▮▮▮ | K S | 0.50 | 100.00 |

Akerman LLP                                                                    Page 9

021049      GOLDBERG, MICHAEL I., AS RECEIVER            As of            June 30, 2019
0346625     SIMPLE HEALTH PLANS                          Invoice Number    ******

| | | | | |
|---|---|---|---|---|
| 15-Nov-18 | Telephone conference with and draft correspondence to Wells Fargo Bank regarding Receiver's request for bank/account statements requesting all statements from inception to date of asset freeze for accountant to track assets. | K S | 0.30 | 60.00 |
| 15-Nov-18 | Telephone conference with and draft correspondence to IberiaBank regarding Receiver's request for bank/account statements requesting all statements from inception to date of asset freeze for accountant to track assets. | K S | 0.40 | 80.00 |
| 15-Nov-18 | Telephone conference with and draft correspondence to U.S. Century Bank regarding Receiver's request for bank/account statements requesting all statements from inception to date of asset freeze for accountant to track assets. | K S | 0.30 | 60.00 |
| 15-Nov-18 | Telephone conference with and draft correspondence to JP Morgan Chase Bank regarding Receiver's request for bank/account statements requesting all statements from inception to date of asset freeze for accountant to track assets. | K S | 0.40 | 80.00 |
| 15-Nov-18 | Several telephone conferences with JP Morgan Chase regarding responding to asset freeze letter and TRO. | K S | 0.40 | 80.00 |
| 15-Nov-18 | Several telephone conferences with Wells Fargo Asset Management regarding responding to asset freeze letter and TRO. | K S | 0.30 | 60.00 |
| 15-Nov-18 | Several telephone conferences with Wells Fargo Bank regarding responding to asset freeze letter and TRO. | K S | 0.40 | 80.00 |
| 15-Nov-18 | Work with translators on communication with Banco Popular Dominican Republic to obtain accounting of assets held by bank. | K S | 0.40 | 80.00 |
| 15-Nov-18 | Appear on site at Hollywood location to meet with forensic accountants and confer with company accountant. Confer with GoDaddy regarding error messages with repointing websites. | NSS | 5.70 | 2,707.50 |
| 15-Nov-18 | Review multiple correspondence with Salesforce' in-house counsel regarding access to e-files. | JML | 0.40 | 190.00 |
| 15-Nov-18 | Corresponded with Liebhan re Wellness. | MIG | 0.20 | 95.00 |
| 15-Nov-18 | Conference with Gupta re Sales Force. | MIG | 0.20 | 95.00 |
| 15-Nov-18 | Corresponded with Shiner re computers. | MIG | 0.10 | 47.50 |

Akerman LLP                                                                      Page 10

021049      GOLDBERG, MICHAEL I., AS RECEIVER       As of            June 30, 2019
0346625     SIMPLE HEALTH PLANS                     Invoice Number    ******

| | | | | |
|---|---|---|---|---|
| 16-Nov-18 | Corresponded with UBS re private equity investment. | MIG | 0.30 | 142.50 |
| 16-Nov-18 | Numerous calls re Salesforce. | MIG | 0.60 | 285.00 |
| 16-Nov-18 | Review correspondence from Salesforce regarding access to reports. | JML | 0.20 | 95.00 |
| 16-Nov-18 | Research ██████████████████████ ████ | JML | 0.90 | 427.50 |
| 16-Nov-18 | Communications with ████████ ████████ | KAS | 0.30 | 60.00 |
| 16-Nov-18 | Calls with IT personnel to coordinate meeting at Oakwood regarding commission reports; Call with accountant re: same. | KAS | 0.50 | 100.00 |
| 16-Nov-18 | Confer with J. Robbins regarding ███████ | KAS | 0.10 | 20.00 |
| 16-Nov-18 | Confer with J. Levit regarding computer turnover and inspection. | KAS | 0.30 | 60.00 |
| 16-Nov-18 | Confer with counsel for UBS regarding commitment to provide capital. | NSS | 0.60 | 285.00 |
| 16-Nov-18 | Telephone conference with Iberia Bank regarding bank statements an liquidation of one account held by them for the benefit of the Receiver | K S | 0.40 | 80.00 |
| 16-Nov-18 | Revise and update master asset freeze chart to include additional information regarding assets and amounts held by entities. | K S | 0.30 | 60.00 |
| 16-Nov-18 | Work with FTC regarding asset freeze letters and coordination of responses received by FTC and Receiver. | K S | 0.40 | 80.00 |
| 16-Nov-18 | Review and respond to numerous email communications with Wells Fargo regarding various accounts holding assets by them and accounting of same to Receiver. | K S | 0.20 | 40.00 |
| 16-Nov-18 | Telephone conference with Wells Fargo regarding assets held by them and accounting of same to Receiver. | K S | 0.30 | 60.00 |
| 16-Nov-18 | Telephone conference with TD Ameritrade regarding assets held by them and accounting of same to Receiver. | K S | 0.40 | 80.00 |
| 16-Nov-18 | Multiple communications with ████████ ████████ | JSR | 0.40 | 190.00 |

Akerman LLP                                                                    Page 11

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 19-Nov-18 | Revise and update asset chart, bank statement chart and accounting chart for use of Receiver to track assets. | K S | 0.40 | 80.00 |
| 19-Nov-18 | Confer with and work with the FTC regarding assets in control of the Receiver. | K S | 0.30 | 60.00 |
| 19-Nov-18 | Telephone conference with Iberia Bank regarding liquidating bank account pursuant to request of Receiver. | K S | 0.20 | 40.00 |
| 19-Nov-18 | Telephone conference with JPMorgan Chase Bank regarding bank statements and account documents for accountant review. | K S | 0.40 | 80.00 |
| 19-Nov-18 | Telephone conference with Wells Fargo Bank regarding bank statements and account documents for accountant review. | K S | 0.30 | 60.00 |
| 19-Nov-18 | Telephone conference with Iberia Bank regarding liquidation of bank account at the request of the Receiver. | K S | 0.20 | 40.00 |
| 19-Nov-18 | Telephone conference with Iberia Bank regarding bank account statements and account documents for accountant review. | K S | 0.30 | 60.00 |
| 19-Nov-18 | Review email from Berlowe regarding All Web Leads. | KAS | 0.10 | 20.00 |
| 19-Nov-18 | Meet forensic accountant and Pinerio regarding commission reporting and data; Meet with B. Traitz regarding facility maintenance. | KAS | 6.80 | 1,360.00 |
| 19-Nov-18 | Conference with K. Abbate re banking issues. | MIG | 0.20 | 95.00 |
| 20-Nov-18 | Researched ███████████ | MIG | 1.20 | 570.00 |
| 20-Nov-18 | Confer with K. Shinder regarding liquidation of Iberia Bank account. | KAS | 0.30 | 60.00 |
| 20-Nov-18 | Confer with J. Levit regarding M. Spiewack laptop. | KAS | 0.20 | 40.00 |
| 20-Nov-18 | Review of correspondence from FTC; Download records. | KAS | 1.70 | 340.00 |
| 20-Nov-18 | Telephone conference with D. Shiner regarding Spiewak's computer and state court case (.6) review correspondence regarding potential privileged information (.2); prepare correspondence and arrangements for pick up of computer (.2); and discuss with paralegal (.2). | JML | 1.20 | 570.00 |

Akerman LLP                                                                    Page 12

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 20-Nov-18 | Revise and update asset chart, bank statement chart and accounting chart for use of Receiver to track assets. | K S | 0.60 | 120.00 |
| 20-Nov-18 | Numerous telephone conferences with Citibank regarding bank assets. | K S | 0.40 | 80.00 |
| 20-Nov-18 | Meeting at Iberia Bank regarding liquidating of account assets and retrieval of funds. | K S | 0.40 | 80.00 |
| 20-Nov-18 | Additional telephone conference with Iberia Bank regarding liquidating of account assets concerning instructions not to close account and availability of funds. | K S | 0.30 | 60.00 |
| 20-Nov-18 | Additional telephone conference with Locke Lord regarding account statements. | K S | 0.20 | 40.00 |
| 20-Nov-18 | Telephone conference with Wellness Plan of America regarding account information and assets held by institution. | K S | 0.20 | 40.00 |
| 20-Nov-18 | Telephone conference with Jeffrey Baskies regarding account information and assets held by institution | K S | 0.20 | 40.00 |
| 20-Nov-18 | Telephone conference with Sarah Raggio at Locke Lord regarding Receiver's request for account statements giving specific instructions and parameters | K S | 0.20 | 40.00 |
| 20-Nov-18 | Draft correspondence to Iberia Bank regarding liquidating of account assets and instructions for same | K S | 0.20 | 40.00 |
| 20-Nov-18 | Telephone conference with Nicholas Leibham of K&L Gates, counsel for Wellness Plan of America, regarding Receiver's request for account statements giving specific instructions and parameters | K S | 0.30 | 60.00 |
| 20-Nov-18 | Telephone conference with Wellness Plan of America, Andrew Comitter, regarding Receiver's request for account statements giving specific instructions and parameters | K S | 0.30 | 60.00 |
| 20-Nov-18 | Telephone conference with Ethoca regarding Receiver's request for account statements giving specific instructions and parameters | K S | 0.20 | 40.00 |
| 20-Nov-18 | Telephone conference with Credit One Bank regarding Receiver's request for bank statements giving specific instructions and parameters | K S | 0.30 | 60.00 |

Akerman LLP                                                                          Page 13

021049     GOLDBERG, MICHAEL I., AS RECEIVER          As of              June 30, 2019
0346625    SIMPLE HEALTH PLANS                        Invoice Number        ******

| Date | Description | | Amount | |
|------|-------------|--|--------|--|
| 20-Nov-18 | Telephone conference with Citibank regarding Receiver's request for bank statements giving specific instructions and parameters | K S | 0.30 | 60.00 |
| 20-Nov-18 | Draft correspondence to Capital One Bank regarding Receiver's instructions on request for bank statements | K S | 0.20 | 40.00 |
| 20-Nov-18 | Telephone conference with JPMorgan Chase Bank regarding Receiver's request for bank statements giving specific instructions and parameters | K S | 0.20 | 40.00 |
| 20-Nov-18 | Telephone conference with Capital One Bank regarding Receiver's request for bank statements giving specific instructions and parameters | K S | 0.30 | 60.00 |
| 20-Nov-18 | Telephone conference with Bank of America regarding Receiver's request for bank statements giving specific instructions and parameters | K S | 0.20 | 40.00 |
| 20-Nov-18 | ██████████ Multiple communications with Goldberg and Abbate. | JSR | 2.40 | 1,140.00 |
| 20-Nov-18 | Commence analysis of e-mails, prior motions, and case background in preparation of Motion to Direct Release of Funds to Receiver. | RBB | 0.50 | 137.50 |
| 21-Nov-18 | Research case law in support of Motion to Direct Release of Funds. | RBB | 1.70 | 467.50 |
| 21-Nov-18 | Continue analysis of prior pleadings, attorney notes, emails, and order in furtherance of Motion to Direct Turnover of Funds. | RBB | 4.10 | 1,127.50 |
| 21-Nov-18 | Multiple communications with ██████ ████████████ | JSR | 0.60 | 285.00 |
| 21-Nov-18 | Download and organize voluminous scanned records from FTC. | KAS | 2.00 | 400.00 |
| 21-Nov-18 | Confer with Robbins on ██████████ | KAS | 0.20 | 40.00 |
| 21-Nov-18 | Receipt and review of correspondence from Bank of America in response to TRO. | KAS | 0.10 | 20.00 |
| 21-Nov-18 | Attended meeting and reviewed documents at Simple Health's offices. | MIG | 1.80 | 855.00 |
| 25-Nov-18 | Continue draft of Motion to Direct Turn Over of Settlement Funds. | RBB | 1.20 | 330.00 |
| 26-Nov-18 | Continue draft of Motion to Direct Turn Over of Settlement Funds. | RBB | 4.20 | 1,155.00 |

Akerman LLP                                                                          Page 14

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 26-Nov-18 | Communicate with ████████ ████████ | JSR | 0.60 | 285.00 |
|-----------|-------------------------------------|-----|------|--------|
| 26-Nov-18 | Draft correspondence to Kapila Mukimal regarding receipt of account statements of assets for accounting purposes. | K S | 0.20 | 40.00 |
| 26-Nov-18 | Draft correspondence to JPMorgan Chase regarding specific requests of Review regarding account statements pursuant to the TRO. | K S | 0.30 | 60.00 |
| 26-Nov-18 | Review and analyze statements received from TD Ameritrade in response to Receiver request for all account statements pursuant to the TRO. | K S | 0.40 | 80.00 |
| 26-Nov-18 | Several telephone conferences with JPMorgan Chase regarding Receiver request for all account statements pursuant to the TRO. | K S | 0.40 | 80.00 |
| 26-Nov-18 | Telephone conference with TD Ameritrade regarding Receiver request for all account statements pursuant to the TRO. | K S | 0.30 | 60.00 |
| 26-Nov-18 | Revise and update asset chart, bank statement hart and accounting chart for use of Receiver to track assets. | K S | 0.30 | 60.00 |
| 26-Nov-18 | Telephone conference regarding accounting of assets held by Receiver. | K S | 0.20 | 40.00 |
| 26-Nov-18 | Telephone conference with TD Ameritrade regarding electronic transfer of account statements from FTP site and list of assets. | K S | 0.30 | 60.00 |
| 26-Nov-18 | Review and respond to email communications with FTC regarding Asset Freeze Letter responses and list of assets. | K S | 0.20 | 40.00 |
| 26-Nov-18 | Review and respond to numerous email communications regarding account information for accounts at Wells Fargo Management and Wells Fargo Advisors. | K S | 0.20 | 40.00 |
| 26-Nov-18 | Telephone conference regarding accounts and amounts at Wells Fargo Management and Wells Fargo Advisors. | K S | 0.30 | 60.00 |
| 26-Nov-18 | Corresponded with Gashoni re documents. | MIG | 0.20 | 95.00 |
| 26-Nov-18 | Confer with K. Shinder regarding bank responses to asset freeze; Update chart; Correspond with account regarding same; Confer with Receiver regarding bank document requests. | KAS | 1.00 | 200.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | | | |
|---|---|---|---|---|
| 26-Nov-18 | Review correspondence ███████████ ██████████████████████████ | KAS | 0.30 | 60.00 |
| 27-Nov-18 | Confer with paralegal regarding bank statement requests and provide instructions. | KAS | 0.30 | 60.00 |
| 27-Nov-18 | Confer with K. Shinder regarding Locke Lord response to document request; Review production and provide instruction on additional documents needed. | KAS | 0.30 | 60.00 |
| 27-Nov-18 | Conference with K. Shinder regarding further action to be taken with Banco Popular to acknowledge TRO. | KAS | 0.20 | 40.00 |
| 27-Nov-18 | Review and revise draft letter to Banco Popular; Multiple conferences with paralegal regarding repitration of assets from Dominican Republic. | KAS | 0.60 | 120.00 |
| 27-Nov-18 | Correspond with e-discovery vendor regarding project. | KAS | 0.50 | 100.00 |
| 27-Nov-18 | Review and respond to several email communications with FTC ████████████████ | K S | 0.20 | 40.00 |
| 27-Nov-18 | Telephone conference with Locke Lord regarding Receiver's request for account statements. | K S | 0.40 | 80.00 |
| 27-Nov-18 | Draft email correspondence to Locke Lord regarding Receiver's request for account statements. | K S | 0.10 | 20.00 |
| 27-Nov-18 | Analysis of TRO regarding foreign assets and draft correspondence to Banco Popular regarding their violation of TRO by failing to respond to TRO and repatriate funds to the United States. | K S | 0.50 | 100.00 |
| 27-Nov-18 | Telephone conference with First Progress Card regarding their violation of TRO by failing to respond to TRO and provide accounting. | K S | 0.40 | 80.00 |
| 27-Nov-18 | Review and respond to several email communications from TD Ameritrade regarding assets and account amounts. | K S | 0.20 | 40.00 |
| 27-Nov-18 | Telephone conference with Nathaniel Al-Najar at the FTC regarding assets and account amounts; entities who have failed to respond to the asset freeze letter to date. | K S | 0.20 | 40.00 |
| 27-Nov-18 | Revise and update asset chart, bank statement chart and accounting chart for use of Receiver to track assets. | K S | 0.40 | 80.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | | Timekeeper | Hours | Amount |
|---|---|---|---|---|---|
| 27-Nov-18 | Research regarding ██████████████ ████████████ | | K S | 0.50 | 100.00 |
| 27-Nov-18 | Review and analyze documents received from Bank of America in response to Receiver' request for bank statements. | | K S | 0.30 | 60.00 |
| 27-Nov-18 | Draft email communication to Bank of America regarding additional documents needed by Receiver after review of documents sent in response to Receiver' request for bank statements. | | K S | 0.20 | 40.00 |
| 27-Nov-18 | Telephone conference with JPMorgan Chase regarding account statements, request for extension of time to respond to Receiver's request for bank statement an scope of work needed by Receiver. | | K S | 0.50 | 100.00 |
| 27-Nov-18 | Commence research ████████████████ ████████████████████████████████ ████████████████████████████████ | | RBB | 1.20 | 330.00 |
| 28-Nov-18 | ████████████████████████████████ ████████████████████████████████ | | RBB | 0.30 | 82.50 |
| 28-Nov-18 | Continue analysis of case law ██████████ ████████████████████████████████ ████████████████████████████████ | | RBB | 0.90 | 247.50 |
| 28-Nov-18 | Telephone conference with JPMorgan Chase regarding bank account statement request by Receiver | | K S | 0.30 | 60.00 |
| 28-Nov-18 | Revise correspondence to Banco Popular regarding violation of TRO. | | K S | 0.20 | 40.00 |
| 28-Nov-18 | Telephone conference with First Progress Card regarding violation of TRO. | | K S | 0.40 | 80.00 |
| 28-Nov-18 | ████████████████████████████████ ████████████████████████████████ | | JSR | 1.80 | 855.00 |
| 28-Nov-18 | Work on preparing inventory of assets for Oakwood location. | | KAS | 5.50 | 1,100.00 |
| 28-Nov-18 | Review and revise demand letter to Banco Popular. | | JML | 0.20 | 95.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 29-Nov-18 | Research and investigate ██████████████████████ | KAS | 5.00 | 1,000.00 |
| 29-Nov-18 | Continue to work on Oakwood Inventory. | KAS | 1.20 | 240.00 |
| 29-Nov-18 | Corresponded with Gerstoni re discovery. | MIG | 0.40 | 190.00 |
| 29-Nov-18 | Telephone conference with JPMorgan Chase regarding update to Receiver's request for all account statements of all bank accounts held by institution. | K S | 0.30 | 60.00 |
| 29-Nov-18 | ████████████████████████████████████████ | RBB | 3.60 | 990.00 |
| 30-Nov-18 | Finalize draft of Motion to Direct Turnover of Funds for review by partner. | RBB | 2.70 | 742.50 |
| 30-Nov-18 | Revise and update asset chart, bank statement chart and accounting chart for use of Receiver to track assets. | K S | 0.20 | 40.00 |
| 30-Nov-18 | Telephone conference with JPMorgan Chase regarding time frame and type of documents responsive to Receiver's Request for bank statements. | K S | 0.20 | 40.00 |
| 30-Nov-18 | Telephone conference with First Progress Card regarding violation of TRO. | K S | 0.30 | 60.00 |
| 30-Nov-18 | Study and review QBE claim response. Communicate with Goldberg re: same. | JSR | 0.90 | 427.50 |
| 30-Nov-18 | Conference re commissions and receivables. | MIG | 0.50 | 237.50 |
| 3-Dec-18 | Revise and update asset chart, bank statement chart and accounting chart for use of Receiver to track assets. | K S | 0.30 | 60.00 |
| 3-Dec-18 | Telephone conference with general counsel for First Progress Card regarding information on account held by them subject to the TRO. | K S | 0.30 | 60.00 |
| 3-Dec-18 | Telephone conference with supervisor at First Progress Card, regarding failure to comply with TRO and escalation of request by Receiver for information. | K S | 0.30 | 60.00 |
| 3-Dec-18 | Telephone conference with First Progress Card regarding failure to comply with TRO. | K S | 0.30 | 60.00 |

Akerman LLP                                                                                    Page 18

021049      GOLDBERG, MICHAEL I., AS RECEIVER              As of                        June 30, 2019
0346625     SIMPLE HEALTH PLANS                            Invoice Number                    ******

| Date | Description | | | |
|---|---|---|---|---|
| 3-Dec-18 | Telephone conference with JPMorgan Chase regarding bank account statements for all accounts subject to the TRO. | K S | 0.20 | 40.00 |
| 3-Dec-18 | Telephone conference with JPMorgan Chase regarding bank account statements for all accounts subject to the TRO. | K S | 0.30 | 60.00 |
| 4-Dec-18 | ███████████████████████████ | K S | 0.40 | 80.00 |
| 4-Dec-18 | Telephone conference with JPMorgan Chase regarding opening and closing dates of all accounts held historically or currently by Chase Bank that are subject to the TRO. | K S | 0.40 | 80.00 |
| 4-Dec-18 | ███████████████████████████ | K S | 0.20 | 40.00 |
| 4-Dec-18 | Review and respond to several email communications with First Progress Card regarding assets held and account information of accounts subject to the TRO. | K S | 0.20 | 40.00 |
| 4-Dec-18 | Telephone conference with First Progress Card regarding account information of accounts subject to the TRO. | K S | 0.20 | 40.00 |
| 4-Dec-18 | Call with ███████████████████ | KAS | 0.20 | 40.00 |
| 4-Dec-18 | Correspond with Receiver regarding Dorfman's requirements under the TRO to repatriate accounts outside of US. | KAS | 0.50 | 100.00 |
| 4-Dec-18 | Follow up on status of Banco Popular freeze of Defendant's accounts. | KAS | 0.50 | 100.00 |
| 4-Dec-18 | Confer with N. Surgeon regarding Homer Bonner production; Upload and process records for Relativity and FileSite; Confer regarding Defendant's document production request. | KAS | 2.00 | 400.00 |
| 5-Dec-18 | Confer with K. Shinder regarding Wellness Plan of America. | KAS | 0.10 | 20.00 |
| 5-Dec-18 | Communications regarding bank assets. | KAS | 0.70 | 140.00 |

Akerman LLP                                                                                    Page 19

021049     GOLDBERG, MICHAEL I., AS RECEIVER          As of                    June 30, 2019
0346625    SIMPLE HEALTH PLANS                        Invoice Number              ******

| | | | | |
|---|---|---|---|---|
| 5-Dec-18 | Draft document control index of chronology of document production of records seized or produced by the parties or third parties to track documents and assets for use by the Receiver in discovery and case management. | K S | 0.80 | 160.00 |
| 5-Dec-18 | Draft correspondence to bank institutions the Receiver requested bank statements from regarding extension of preliminary hearing and extension of TRO. | K S | 0.50 | 100.00 |
| 5-Dec-18 | Communicate with and work with Kapila Mukimal, outside accountants appointed in case, concerning forensic review of bank statements and accounting documents. | K S | 0.80 | 160.00 |
| 5-Dec-18 | Additional telephone conference with Wells Fargo regarding bank statements of all accounts subject to the TRO and response letter to Asset Freeze from Wells Fargo Advisors. | K S | 0.20 | 40.00 |
| 5-Dec-18 | ██████████████████████████ | K S | 0.40 | 80.00 |
| 5-Dec-18 | Additional telephone conference with Wellness Plan of America regarding details of account statements/records concerning amounts held by them subject to the TRO. | K S | 0.20 | 40.00 |
| 5-Dec-18 | Additional telephone conference with Locke Lord regarding details of firm trust account records concerning amounts held by Firm subject to the TRO. | K S | 0.30 | 60.00 |
| 5-Dec-18 | Review and analyze documents and statements from Wellness Plan of America for all accounts subject to the TRO. | K S | 0.40 | 80.00 |
| 5-Dec-18 | Telephone conference with Nicholas Leibham at Wellness Plan of America regarding status of Receiver's request for account statements of all accounts subject to the TRO | K S | 0.30 | 60.00 |
| 5-Dec-18 | Review and respond to several email communications with Iberia Bank regarding status of Receiver's request for bank statements of all accounts subject to the TRO. | K S | 0.20 | 40.00 |
| 5-Dec-18 | Several telephone conferences with Iberia Bank regarding bank statements of all accounts subject to the TRO. | K S | 0.40 | 80.00 |

Akerman LLP                                                                          Page 20

021049        GOLDBERG, MICHAEL I., AS RECEIVER          As of              June 30, 2019
0346625       SIMPLE HEALTH PLANS                        Invoice Number      ******

| Date | Description | | | |
|---|---|---|---|---|
| 5-Dec-18 | Telephone conference with Locke Lord regarding bank statements of all accounts subject to the TRO. | K S | 0.30 | 60.00 |
| 5-Dec-18 | Telephone conference with TD Ameritrade regarding bank statements of all accounts subject to the TRO. | K S | 0.20 | 40.00 |
| 5-Dec-18 | Telephone conference with Wells Fargo regarding bank statements of all accounts subject to the TRO. | K S | 0.30 | 60.00 |
| 5-Dec-18 | Review asset freeze letters. Draft correspondence to opposing counsel on issues related to freeze. | NSS | 1.80 | 855.00 |
| 6-Dec-18 | Revise and update asset chart, bank statement chart and accounting chart for use of Receiver to track assets. | K S | 0.20 | 40.00 |
| 6-Dec-18 | Draft correspondence to Kapila Mukimal regarding bank records received from Iberia Bank for account statements of all accounts subject to the TRO. | K S | 0.10 | 20.00 |
| 6-Dec-18 | Review and analyze bank records received from Iberia Bank for account statements of all accounts subject to the TRO. | K S | 0.30 | 60.00 |
| 6-Dec-18 | Telephone conference with Iberia Bank regarding status of Receiver's request for account statements of all accounts subject to the TRO. | K S | 0.20 | 40.00 |
| 7-Dec-18 | Communicate with and work with the FTC regarding assets held at Banco Popular for all accounts subject to the TRO. | K S | 0.30 | 60.00 |
| 7-Dec-18 | Review and analyze documents from Banco Popular regarding account information for all accounts subject to the TRO. | K S | 0.20 | 40.00 |
| 7-Dec-18 | ███████████████████████████████ | K S | 1.30 | 260.00 |
| 7-Dec-18 | Review and respond to Banco Popular. | NSS | 0.70 | 332.50 |
| 7-Dec-18 | Work on record keeping and updating inventory; Confer with A. McLaughlin on related matters. | KAS | 1.30 | 260.00 |
| 7-Dec-18 | Review correspondence from Banco Popular in response to asset freeze. | KAS | 0.10 | 20.00 |
| 7-Dec-18 | Correspond with team regarding Banco Popular response. | KAS | 0.40 | 80.00 |

Akerman LLP                                                                                    Page 21

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 10-Dec-18 | Review and respond to email communication with Locke Lord regarding TRO. | K S | 0.20 | 40.00 |
| 10-Dec-18 | ███████████████████████████████ | K S | 0.30 | 60.00 |
| 10-Dec-18 | Draft correspondence and provide link to Kapila Mukimal to access bank statements received from JPMorgan Chase Bank in response to Receiver's request for all bank statements subject to the TRO. | K S | 0.20 | 40.00 |
| 10-Dec-18 | Review, analyze and organize three boxes of bank statements received from JPMorgan Chase Bank in response to Receiver's request for all bank statements subject to the TRO. | K S | 0.80 | 160.00 |
| 10-Dec-18 | Draft correspondence and provide link to Kapila Mukimal to access bank statements received from Wells Fargo Bank in response to Receiver's request for all bank statements subject to the TRO. | K S | 0.20 | 40.00 |
| 10-Dec-18 | Review and analyze documents received from Wells Fargo bank in response to Receiver's request for all bank statements subject to the TRO. | K S | 0.40 | 80.00 |
| 10-Dec-18 | Additional telephone conference with Wells Fargo regarding bank statements of all accounts subject to the TRO. | K S | 0.20 | 40.00 |
| 10-Dec-18 | Telephone conference with JPMorgan Chase regarding bank statements of all accounts subject to the TRO. | K S | 0.20 | 40.00 |
| 10-Dec-18 | Telephone conference with Wells Fargo and Wells Fargo Advisors bank/account statements of all accounts subject to the TRO. | K S | 0.30 | 60.00 |
| 10-Dec-18 | Draft correspondence to Wells Fargo Advisors regarding bank/account statements of all accounts subject to the TRO. | K S | 0.10 | 20.00 |
| 10-Dec-18 | Draft correspondence to Wells Fargo Bank regarding bank statements of all accounts subject to the TRO. | K S | 0.20 | 40.00 |
| 10-Dec-18 | ███████████████████████████████ | K S | 1.40 | 280.00 |
| 11-Dec-18 | Telephone conference with Wells Fargo regarding TRO. | K S | 0.20 | 40.00 |

Akerman LLP                                                                                            Page 22

021049     GOLDBERG, MICHAEL I., AS RECEIVER              As of                            June 30, 2019
0346625    SIMPLE HEALTH PLANS                            Invoice Number                      ******

| | | | | |
|---|---|---|---|---|
| 11-Dec-18 | Review and respond to email communication from Locke Lord regarding TRO. | K S | 0.10 | 20.00 |
| 11-Dec-18 | Review and respond to email communication from Kapila Mukimal regarding bank statements and assets of Plaintiffs. | K S | 0.10 | 20.00 |
| 11-Dec-18 | ███████████████████████ | K S | 0.20 | 40.00 |
| 11-Dec-18 | Review, analyze and organize additional bank statements received from Wells Fargo Advisors for all accounts subject to the TRO. | K S | 0.60 | 120.00 |
| 11-Dec-18 | Update and revise inventory assets and documents of Hollywood location of Simple Health. | K S | 1.40 | 280.00 |
| 11-Dec-18 | Telephone conference with FPL regarding cash only account status of three property accounts of Plaintiffs and turnover of accounts to receiver for all locations. | K S | 0.60 | 120.00 |
| 11-Dec-18 | Draft proposed Order on Motion to Direct Turnover of Settlement Proceeds. | RBB | 0.20 | 55.00 |
| 12-Dec-18 | Draft correspondence to RoboVault with instructions for changing over account to Receiver concerning storage charges of Defendant's three vehicles. | K S | 0.20 | 40.00 |
| 12-Dec-18 | Draft correspondence and link to access documents to Kapila Mukimal regarding additional bank records received from JPMorgan Chase in response to Receiver's request for all bank statements subject to the TRO. | K S | 0.20 | 40.00 |
| 12-Dec-18 | Review, analyze and organize additional bank records received from JPMorgan Chase in response to Receiver's request for all bank statements subject to the TRO. | K S | 0.60 | 120.00 |
| 13-Dec-18 | Telephone conference JPMorgan Chase regarding extension of Preliminary Hearing and update as to TRO. | K S | 0.30 | 60.00 |
| 13-Dec-18 | Telephone conference with Locke Lord regarding extension of Preliminary Hearing and update as to TRO. | K S | 0.30 | 60.00 |
| 13-Dec-18 | Telephone conference with Wells Fargo Bank regarding extension of Preliminary Hearing and update as to TRO. | K S | 0.20 | 40.00 |

Akerman LLP                                                                Page 23

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 13-Dec-18 | Telephone conference ins with TD Bank regarding extension of Preliminary Hearing and update as to TRO. | K S | 0.30 | 60.00 |
| 13-Dec-18 | Telephone conference with FPL regarding removing restrictions to three FPL accounts held by the Receiver in the name of Simple Health. | K S | 0.40 | 80.00 |
| 13-Dec-18 | Draft revisions to Homer Bonner motion. | NSS | 2.30 | 1,092.50 |
| 17-Dec-18 | Telephone call and communicate with Florida Power and Light regarding three offices billing. | K S | 0.30 | 60.00 |
| 17-Dec-18 | Revise and update Oakwood inventory spreadsheet detailing additional assets for recovery by the Receiver | K S | 3.80 | 760.00 |
| 18-Dec-18 | Inventory additional assets at Hollywood office for recovery by the Receiver. | K S | 6.50 | 1,300.00 |
| 19-Dec-18 | Revise and update Oakwood inventory spreadsheet detailing additional assets for recovery by the Receiver. | K S | 3.10 | 620.00 |
| 20-Dec-18 | Revise and update Oakwood inventory spreadsheet detailing additional assets for recovery by the Receiver. | K S | 2.60 | 520.00 |
| 20-Dec-18 | Inventory additional assets at Hollywood office for recovery by the Receiver. | K S | 4.70 | 940.00 |
| 21-Dec-18 | Revise and update Oakwood inventory spreadsheet detailing additional assets for recovery by the Receiver. | K S | 4.30 | 860.00 |
| 3-Jan-19 | ███████████████████████ | JSR | 0.30 | 142.50 |
| 3-Jan-19 | Revise Oakwood inventory spreadsheet detailing assets seized. | K S | 0.40 | 80.00 |
| 8-Jan-19 | Reviewed UBS documents received from Wells. | MIG | 0.70 | 332.50 |
| 9-Jan-19 | ███████████████████████ | KAS | 0.20 | 40.00 |
| 17-Jan-19 | Go to Pompano Warehouse to inspect same; Confer with Receiver on matter. | KAS | 2.00 | 400.00 |
| 18-Jan-19 | ███████████████████████ | MIG | 1.00 | 475.00 |
| 22-Jan-19 | ███████████████████████ | MIG | 0.20 | 95.00 |
| 22-Jan-19 | ███████████████████████ | MIG | 0.40 | 190.00 |

Akerman LLP                                                                    Page 24

021049      GOLDBERG, MICHAEL I., AS RECEIVER           As of            June 30, 2019
0346625     SIMPLE HEALTH PLANS                         Invoice Number    ******

| | | | | |
|---|---|---|---|---|
| 22-Jan-19 | Prepare email ███████████████ attachment. | KAS | 0.10 | 20.00 |
| 22-Jan-19 | Communications with Receiver ██████████ | KAS | 0.20 | 40.00 |
| 23-Jan-19 | Conference with ████████ | MIG | 0.20 | 95.00 |
| 24-Jan-19 | Review and discuss ███████████ with Receiver. | KAS | 0.20 | 40.00 |
| 24-Jan-19 | Multiple conferences regarding forensic review of hard drive. | KAS | 0.40 | 80.00 |
| 24-Jan-19 | Telephone conference with Cole re: ███████████ | JSR | 0.40 | 190.00 |
| 25-Jan-19 | Communicate with Cole re: ████ | JSR | 0.20 | 95.00 |
| 26-Jan-19 | Prepare memo to Receiver regarding Pompano Storage. | KAS | 0.40 | 80.00 |
| 28-Jan-19 | Confer regarding Pompano Warehouse inspection. | KAS | 0.20 | 40.00 |
| 28-Jan-19 | Meet with S. Dorfman and his counsel at Pompano Warehouse to view and inspect contents; Follow up with Receiver regarding status of inspection. | KAS | 2.50 | 500.00 |
| 28-Jan-19 | Call with vendor regarding analysis of hard drive. | KAS | 0.20 | 40.00 |
| 29-Jan-19 | Correspond with former employee regarding employment letter. | KAS | 0.10 | 20.00 |
| 30-Jan-19 | Prepare revised draft of motion to turn over settlement funds. | NSS | 1.20 | 570.00 |
| 1-Feb-19 | Reviewed documents received from Wells. | MIG | 0.30 | 142.50 |
| 5-Feb-19 | Correspond with N. Surgeon regarding Dorfman personal property; Contact RoboVault regarding Dorfman's golf clubs. | KAS | 0.50 | 100.00 |
| 11-Feb-19 | Prepare for and attend conference call with Raschke (Phelps Dunbar) and Cole to discuss appearance in case, claims, coverage issues. | JSR | 0.70 | 332.50 |
| 12-Feb-19 | Composed email to Surgeon, Naim: ██████ | KAS | 0.10 | 20.00 |
| 13-Feb-19 | Work on re-establishing internet connectivity with both Comcast and AT&T at Oakwood offices for purposes of conducting searches in response to Defendant's discovery requests. | KAS | 3.90 | 780.00 |
| 13-Feb-19 | Communicate with Goldberg re: ██████████ | JSR | 0.40 | 190.00 |
| 22-Feb-19 | Corresponded with Pave and Robbins re return of car and release. | MIG | 0.30 | 142.50 |

Akerman LLP                                                                 Page 25

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | | | |
|---|---|---|---|---|
| 28-Feb-19 | Finalize motion to turn over settlement funds. Confer with vendor regarding payroll service. | NSS | 1.90 | 902.50 |
| 1-Mar-19 | Reviewed turnover motion. | MIG | 0.30 | 142.50 |
| 7-Mar-19 | Finalize and file motion to turnover settlement funds and proposed order. | NSS | 2.40 | 1,140.00 |
| 13-Mar-19 | Communicate with Goldberg ███████████ ███████ | JSR | 0.30 | 142.50 |
| 15-Mar-19 | Multiple communications with ████████ Levit and Smiley re: auto ██████████ | JSR | 0.90 | 427.50 |
| 18-Mar-19 | Multiple communications with Smiley, Goldberg and ████████████ | JSR | 0.40 | 190.00 |
| 18-Mar-19 | Conference with Birnbaum re HII receivable. | MIG | 0.40 | 190.00 |
| 19-Mar-19 | Multiple communications with Goldberg, Smiley and Fiorentino re: ████████ | JSR | 0.40 | 190.00 |
| 20-Mar-19 | Analyze account statement from JP Morgan regarding Simple Insurance Leads LLC and contact bank regarding improper offset from account despite asset freeze. | KAS | 0.50 | 100.00 |
| 20-Mar-19 | Receive funds from HII and prepare escrow deposit form regarding commissions on business sold by Simple Health; Update chart. | KAS | 0.40 | 80.00 |
| 26-Mar-19 | Review responsive documents from Daskall Bolton accountants; Prepare and send copy of prior years tax returns to Receiver's accountants. | KAS | 0.50 | 100.00 |
| 26-Mar-19 | Finalize and send asset freeze /document request letter to Daskall Bolton Accountant and Advisors. | KAS | 0.40 | 80.00 |
| 26-Mar-19 | Corresponded with Melissa Davis re forensic analysis on commingling and dissipation. | MIG | 0.30 | 142.50 |
| 29-Mar-19 | Review correspondence and follow up with ███████████████ J. Robbins and M. Goldberg. | KAS | 0.30 | 60.00 |
| 29-Mar-19 | ████████████████████████ | JSR | 0.30 | 142.50 |
| 29-Mar-19 | Confer with third-party counsel regarding motion to turnover funds and logistics for responding to the motion. | NSS | 0.90 | 427.50 |
| 1-Apr-19 | Multiple communications with Goldberg and ████████████ | JSR | 0.40 | 190.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 1-Apr-19 | Review correspondence regarding ███████ | KAS | 0.10 | 20.00 |
| 3-Apr-19 | Review and revise letter to Miami-Dade Tax Collector regarding TRO. | KAS | 0.40 | 80.00 |
| 3-Apr-19 | Confer with counsel for Plaintiff in TCPA case regarding Receiver's motion to turnover settlement funds. | NSS | 0.50 | 237.50 |
| 8-Apr-19 | Review bank records from Iberia Bank for information pertaining to commission payments. | KAS | 0.70 | 140.00 |
| 11-Apr-19 | Multiple communications with Goldberg and ███████ | JSR | 0.60 | 285.00 |
| 15-Apr-19 | Research ███████ | RBB | 1.60 | 440.00 |
| 16-Apr-19 | Multiple communications with ███████ | JSR | 0.30 | 142.50 |
| 17-Apr-19 | Reviewed UBS documents. | MIG | 0.20 | 95.00 |
| 19-Apr-19 | Receipt and revieww of opposition motion to Receiver's motion to direct turnover of funds. | KAS | 0.20 | 40.00 |
| 19-Apr-19 | Analyze Opposition to Receiver's Motion for Turnover of Settlement Funds. | RBB | 0.70 | 192.50 |
| 22-Apr-19 | Receipt and review of A. Hick's Memorandum of Law in Opposition to Receiver's Motion for Order Directing Homer Bonner Jacobs PA to turn over Settlement Funds to Receiver. | KAS | 0.20 | 40.00 |
| 23-Apr-19 | Commence research ISO Reply to Hicks' Response in Opposition to Receiver's M Direct Turnover of Funds. | RBB | 1.50 | 412.50 |
| 23-Apr-19 | Review cases cited in Hicks response. Confer regarding reply. | NSS | 0.90 | 427.50 |
| 24-Apr-19 | Commence research of case law and contemporaneous draft of Reply to Hick's Opposition to Receiver's M Turnover of Funds. | RBB | 5.00 | 1,375.00 |
| 25-Apr-19 | Continue research of case law and contemporaneous draft of Reply to Opposition filed by Hicks. | RBB | 7.20 | 1,980.00 |
| 25-Apr-19 | Telephone call with Bank United regarding status of TRO. | KAS | 0.20 | 40.00 |
| 8-May-19 | Multiple communications with Cole and Goldberg re: ███████ | JSR | 0.30 | 142.50 |
| 4-Jun-19 | Corresponded re ███████ | MIG | 0.30 | 142.50 |

Akerman LLP

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | | ****** |

| | | | | |
|---|---|---|---|---|
| 7-Jun-19 | Multiple communications with Goldberg, Smiley and ███████ | JSR | 0.30 | 142.50 |
| 11-Jun-19 | ████████████████ | JSR | 0.20 | 95.00 |
| 19-Jun-19 | ████████████████ | KAS | 0.20 | 40.00 |
| 24-Jun-19 | ████████████████ | JSR | 0.50 | 237.50 |
| 27-Jun-19 | ████████████████ | JSR | 0.40 | 190.00 |
| | **Subtotal for Code 501 ASSET ANALYSIS AND RECOVERY** | | **288.10** | **84,565.00** |

| Task Code: | **502 ASSET DISPOSITION** | | | |
|---|---|---|---|---|
| 2-Nov-18 | Prepare memo regarding Dallas immediate access (2.5); Correspond with M Goldberg re terminating subleases on Dallas offices (0.3); Correspond with J Allen re sublease and furniture in 5720 LBJ office (0.2); review sublease for 12005 Ford office (0.3). | MDN | 3.30 | 1,567.50 |
| 2-Nov-18 | Close Doral location. Work with GoDaddy to resolve issues with website. | NSS | 3.90 | 1,852.50 |
| 5-Nov-18 | Confer with FTC. Confer with web hosting counsel regarding website takedown. | NSS | 1.90 | 902.50 |
| 5-Nov-18 | Conference with Weinstein re Kimko lease. | MIG | 0.20 | 95.00 |
| 5-Nov-18 | Conference with landlord re lease. | MIG | 0.20 | 95.00 |
| 5-Nov-18 | Conference with Davis re HII. | MIG | 0.30 | 142.50 |
| 5-Nov-18 | Reviewed documents re HII. | MIG | 1.40 | 665.00 |
| 6-Nov-18 | Conference with N. Surgeon re websites. | MIG | 0.20 | 95.00 |
| 6-Nov-18 | Conference with Weinstein re landlord. | MIG | 0.30 | 142.50 |
| 6-Nov-18 | Numerous correspondence re websites. | MIG | 0.40 | 190.00 |

Akerman LLP                                                                     Page 28

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 6-Nov-18 | Review updates from FTC on asset freeze response from EVO; Call with government regarding subpoena; Call with B. Martin, In-House Counsel to Flexential regarding compliance with asset freeze order and Receiver's demands; Call with Wells Fargo regarding as set freeze; Prepare update to FTC; Attend status call with FTC, Receiver and Surgeon; Update to-do list with follow up items; Review correspondence from JP Morgan Chase in response to asset freeze; Review materials regarding ███████ ███████ Confer with Receiver regarding Pompano Storage Unit; Call with Levit regarding 754 filings; Confer regarding Brickell property ownership; Work on creating voice recording for phone line at Simple Health's office; Confer with J. Levit regarding Montana litigation; Spo ke with Landlord for Pompano Storage and prepare and send asset freeze letter; Review correspondence from counsel regarding Oakwood shopping center lease. | KAS | 5.50 | 1,100.00 |
| 6-Nov-18 | Confer with FTC regarding updates. | NSS | 0.80 | 380.00 |
| 7-Nov-18 | Communicate with ████████████ Communicate with Rehmatwala re: sale of vehicles and apartment. Research re: ownership of ICON apartment. | JSR | 0.80 | 380.00 |
| 7-Nov-18 | Meet with roofing company at Oakwood office to inspect damage caused to ceiling tile and assess whether any additional damage incurred; Meet with B. Travitz, Facilities Manager, to obtain personal tools and equipment in Suite 125; discuss facility operations and inspect property. | KAS | 3.80 | 760.00 |
| 7-Nov-18 | Confer with K. Abbate regarding condition of premises. | JML | 0.30 | 142.50 |
| 8-Nov-18 | Confer with GoDaddy and FTC regarding website shutdown and other matters related to web presence of receivership entities. | NSS | 2.60 | 1,235.00 |
| 9-Nov-18 | Met with Locksmith at Oakwood office to secure Suite 125; Met with former facilities manager to supervise remove personal tools, etc from Suite 125; Meet with J. Brewer from Advantage Roofing to assess damage cause to ceiling in Suite 125; Work on website update. | KAS | 3.80 | 760.00 |
| 9-Nov-18 | Corresponded with N. Surgeon re websites. | MIG | 0.20 | 95.00 |

Akerman LLP                                                                                          Page 29

021049       GOLDBERG, MICHAEL I., AS RECEIVER          As of                    June 30, 2019
0346625      SIMPLE HEALTH PLANS                        Invoice Number           ******

| Date | Description | | | |
|---|---|---|---|---|
| 12-Nov-18 | Review multiple correspondence regarding access to leased premises and prepare response. | JML | 0.20 | 95.00 |
| 12-Nov-18 | Review email and call with Sighla Finazzo of Kimco regarding showing property to prospective tenant. | KAS | 0.20 | 40.00 |
| 12-Nov-18 | Calls with Flexential representatives and FTC regarding site visit. | KAS | 0.40 | 80.00 |
| 12-Nov-18 | Work with realty company regarding showing office space to potential prospects. | K S | 0.40 | 80.00 |
| 12-Nov-18 | Telephone conference with Sighla Finazzo regarding office space of Simple Health. | K S | 0.30 | 60.00 |
| 12-Nov-18 | Review and respond to numerous email communications from Kimco regarding property/offices of Simple Health. | K S | 0.30 | 60.00 |
| 13-Nov-18 | Telephone conference with KimCo Realty regarding leased premises of Simple Health Plans LLC and related entities. | K S | 0.30 | 60.00 |
| 13-Nov-18 | Correspond with Kimco regarding property showing. | KAS | 0.10 | 20.00 |
| 13-Nov-18 | Conference with Birnbaum re HII. | MIG | 0.40 | 190.00 |
| 14-Nov-18 | Corresponded with N. Surgeon re websites. | MIG | 0.20 | 95.00 |
| 14-Nov-18 | Corresponded with Abbate re Quickbooks and bond. | MIG | 0.30 | 142.50 |
| 14-Nov-18 | Corresponded with employee re personal items. | MIG | 0.30 | 142.50 |
| 14-Nov-18 | Corresponded with Abbate re Sand. | MIG | 0.10 | 47.50 |
| 14-Nov-18 | Corresponded with Sand re personal property. | MIG | 0.10 | 47.50 |
| 14-Nov-18 | Read email from aseem.gupta@salesforce.com: Re: Asset Freeze Letter - Salesforce. | KAS | 0.10 | 20.00 |
| 14-Nov-18 | Call with Kimco realty regarding appointment. | KAS | 0.10 | 20.00 |
| 14-Nov-18 | Telephone conference with Carol Cowan of Kimco regarding showing of premises of Simple Health Plans LLC and related entities | K S | 0.30 | 60.00 |
| 14-Nov-18 | Review and respond to email communication from Kimco regarding real estate premises of Simple Health Plans LLC and related entities | K S | 0.10 | 20.00 |
| 16-Nov-18 | Correspond with M Goldberg re subleases on Dallas office space. | MDN | 0.20 | 95.00 |
| 16-Nov-18 | Communications with Y. Pineiro regarding Unicorn Platform and meeting. | KAS | 0.20 | 40.00 |
| 16-Nov-18 | Call with B. Traitz regarding facilities issues. | KAS | 0.20 | 40.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 16-Nov-18 | Call with Kimco representatives regarding property showing. | KAS | 0.10 | 20.00 |
| 16-Nov-18 | Review correspondence from HII's counsel in response to asset freeze. | KAS | 0.30 | 60.00 |
| 16-Nov-18 | Review correspondence from The Odoud Law Firm regarding Health Benefits One default of sublease with Credit Protection Association, L.P. | KAS | 0.20 | 40.00 |
| 16-Nov-18 | Call with FPL to put on notice of TRO and change over accounts to Receiver; Change login credentials online. | KAS | 0.90 | 180.00 |
| 16-Nov-18 | Conference with team with Weinstein re landlord. | MIG | 0.10 | 47.50 |
| 20-Nov-18 | Conference with Yaniv Adar and Adam Schwartz re All Web. | MIG | 0.30 | 142.50 |
| 20-Nov-18 | Telephone conference with Y. Pinero regarding gighub. | KAS | 0.20 | 40.00 |
| 20-Nov-18 | Take possession of Matt Spiewack computer desktop received from Shiner Law Group. | KAS | 0.20 | 40.00 |
| 20-Nov-18 | Telephone conference with Kimco Realty regarding status of premises of Defendants | K S | 0.20 | 40.00 |
| 21-Nov-18 | Confer with GoDaddy regarding name server issue preventing all websites from being forwarded. | NSS | 1.40 | 665.00 |
| 21-Nov-18 | Begin inventory of assets at Oakwood office; Meet with employee, T. Richards to remove personal belongings; secure premises. | KAS | 3.00 | 600.00 |
| 26-Nov-18 | Correspond regarding Kimco lease. | KAS | 0.10 | 20.00 |
| 26-Nov-18 | Corresponded with Birnbaum re HII. | MIG | 0.30 | 142.50 |
| 26-Nov-18 | Confer with GoDaddy regarding final name forwarding issue. | NSS | 1.20 | 570.00 |
| 28-Nov-18 | Telephone conference with Oakwood Business Center regarding Simple Health office space. | K S | 0.30 | 60.00 |
| 28-Nov-18 | Telephone conference with Sighhla Finazzo at Kimco Realty regarding leasing of office space held by Defendants. | K S | 0.20 | 40.00 |
| 4-Dec-18 | Confer with N. Surgeon regarding asset repatriation and assemble information. | KAS | 0.40 | 80.00 |
| 5-Dec-18 | Confer with team regarding HII. | KAS | 0.20 | 40.00 |
| 5-Dec-18 | Review correspondence from Pave. Multiple communications with Pave re: Lamborghini. | JSR | 0.70 | 332.50 |

Akerman LLP                                                                                          Page 31

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 6-Dec-18 | Review IBFS Notice and discuss with Goldberg and Abbate (.2). Communicate with Pave (.2). | JSR | 0.60 | 285.00 |
| 7-Dec-18 | Telephone conference with Kimco Realty regarding Simple Health office space. | K S | 0.20 | 40.00 |
| 7-Dec-18 | Call with Kimco regarding property showing; coordinate same. | KAS | 0.20 | 40.00 |
| 10-Dec-18 | Multiple communications with Goldberg and ████████████████████ | JSR | 0.40 | 190.00 |
| 10-Dec-18 | Multiple communications with Pave and Robovault re: leasing issues and condition of vehicles. | JSR | 0.60 | 285.00 |
| 11-Dec-18 | Review multiple correspondence from Nicolas. | JSR | 0.20 | 95.00 |
| 11-Dec-18 | Confer with GoDaddy sales about steps needing to be taken by receiver to preserve domains through hearing on TRO. | NSS | 0.80 | 380.00 |
| 12-Dec-18 | Confer with counsel representing landlord of Doral location about status of property. | NSS | 0.50 | 237.50 |
| 12-Dec-18 | Multiple communications with Pave re: lease. .Study and review lease documents re: Lamborghini. | JSR | 0.80 | 380.00 |
| 12-Dec-18 | Telephone conference with Kimco Realty regarding potential leasing of Hollywood office space | K S | 0.20 | 40.00 |
| 13-Dec-18 | Corresponded with Gershoni and O'Quinn re Dallas lease and discovery. | MIG | 0.20 | 95.00 |
| 13-Dec-18 | Corresponded with Napoli re Dallas lease. | MIG | 0.10 | 47.50 |
| 18-Dec-18 | Confer with counsel regarding vehicles. | JML | 0.30 | 142.50 |
| 19-Dec-18 | Multiple communications with Pave and Goldberg re: car issue and review documents from Pave. | JSR | 0.80 | 380.00 |
| 19-Dec-18 | Telephone conference with VA Leasing Company regarding Defendant's Lamborghini lease. | K S | 0.30 | 60.00 |
| 20-Dec-18 | Communicate with Pave re: vehicles. Communicate with Levit re: motion to turn-over. | JSR | 0.60 | 285.00 |
| 20-Dec-18 | Review Vehicle Lease Agreement for Lamborghini. | JML | 0.30 | 142.50 |
| 20-Dec-18 | Conference re Lamborghini. | MIG | 0.20 | 95.00 |
| 21-Dec-18 | Conference re closing warehouse. | MIG | 0.40 | 190.00 |
| 21-Dec-18 | Follow up regarding outstanding motions, review and revise. | JML | 2.40 | 1,140.00 |
| 21-Dec-18 | Research ███████████████████████████ | JML | 2.30 | 1,092.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 28-Dec-18 | Multiple communications with Pave. | JSR | 0.20 | 95.00 |
| 2-Jan-19 | Communicate with Kissane (.2). Confer with Abbate re: autos. | JSR | 0.40 | 190.00 |
| 2-Jan-19 | Correspond with J Allen re status of receivership and claim for rent. | MDN | 0.20 | 95.00 |
| 2-Jan-19 | Correspond with M Goldberg re motion to terminate leases. | MDN | 0.10 | 47.50 |
| 2-Jan-19 | Correspond with J Allen and M Goldberg re termination of sublease. | MDN | 0.20 | 95.00 |
| 2-Jan-19 | Dealt with Dallas lease issues. | MIG | 0.20 | 95.00 |
| 4-Jan-19 | Confer with N. Surgeon regarding returning leased properties to landlords. | JML | 0.30 | 142.50 |
| 4-Jan-19 | Correspond with J Allen re sublease on 5720 LBJ Freeway. | MDN | 0.10 | 47.50 |
| 4-Jan-19 | Research and prepare motion for authority to terminate Dallas office leases. | MDN | 2.50 | 1,187.50 |
| 4-Jan-19 | Correspond with L O'Dowd re Ford Road sublease. | MDN | 0.10 | 47.50 |
| 7-Jan-19 | Prepare motion for leave to terminate Dallas leases. | MDN | 0.40 | 190.00 |
| 7-Jan-19 | Multiple communications with Pave re: Lamborghini. | JSR | 0.20 | 95.00 |
| 8-Jan-19 | Prepare motion to terminate subleases. | MDN | 0.50 | 237.50 |
| 8-Jan-19 | Review email from Napoli regarding 5720 Midtown sublease agreement. | KAS | 0.10 | 20.00 |
| 9-Jan-19 | Corresponded with O'Quinn re cars and leases. | MIG | 0.40 | 190.00 |
| 9-Jan-19 | Conference with Surgeon re leases and other issues. | MIG | 0.30 | 142.50 |
| 10-Jan-19 | Confer with A. McLaughlin regarding Doral inventory. | KAS | 0:10 | 20.00 |
| 17-Jan-19 | Multiple communications with Pave and Goldberg re: VA Leasing claims. | JSR | 0.40 | 190.00 |
| 18-Jan-19 | Review multiple correspondence and make revisions to motion to terminate lease. | JML | 2.90 | 1,377.50 |
| 23-Jan-19 | Review Receiver's comments to Motion to Cancel Vehicle Lease and additional documents provided by Lessor and revise Motion; Prepare proposed Order approving Motion; and prepare follow up correspondence to Receiver. | JML | 2.30 | 1,092.50 |
| 23-Jan-19 | Review and discuss draft motion to turnover vehicle lease. | KAS | 0.20 | 40.00 |

Akerman LLP                                                                                                    Page 33

021049        GOLDBERG, MICHAEL I., AS RECEIVER              As of                              June 30, 2019
0346625        SIMPLE HEALTH PLANS                           Invoice Number                          ******

| Date | Description | | | |
|---|---|---|---|---|
| 24-Jan-19 | Follow up with Receiver regarding Motion to Cancel Lease. | JML | 0.20 | 95.00 |
| 25-Jan-19 | Follow up with N. Surgeon regarding FTC's position on Motion to Cancel Vehicle Lease and status of leased premises. | JML | 0.30 | 142.50 |
| 26-Jan-19 | Review of lease agreement for Pompano Storage to determine lease period and monthly payment. | KAS | 0.20 | 40.00 |
| 30-Jan-19 | Conference with Pave re Lamborghini motion. | MIG | 0.20 | 95.00 |
| 31-Jan-19 | Reviewed Lamborghini motion and conference with Levit re same. | MIG | 0.30 | 142.50 |
| 31-Jan-19 | Corresponded with counsel for Lamborghini re motion. | MIG | 0.20 | 95.00 |
| 31-Jan-19 | Review correspondence from Receiver; review and revise Motion to Cancel Lease and proposed Order prior to filing; prepare follow up correspondence to Receiver. | JML | 1.80 | 855.00 |
| 31-Jan-19 | Communicate with RoboVault re: status of vehicles (.2). Review Receiver's Motion for Authority to Cancel Lease (.2). Multiple communications with Goldberg, Pave and Levit re: same (.3). | JSR | 0.70 | 332.50 |
| 1-Feb-19 | Review Motion re: termination of lease and discuss with Pave and Goldberg. | JSR | 0.60 | 285.00 |
| 5-Feb-19 | Correspond with M Goldberg re Texas leases. | MDN | 0.10 | 47.50 |
| 5-Feb-19 | Confer with paralegal regarding Doral lease. | JML | 0.10 | 47.50 |
| 5-Feb-19 | Revise Motion to Cancel Leases to include Doral property. Review Doral lease and further revise motion. | JML | 1.40 | 665.00 |
| 5-Feb-19 | Review eviction case filed by landlord for Doral property (.2); review court docket for information on case status (.4); prepare Suggestion of Bankruptcy (.6); contact landlord's counsel regarding receivership stay (.2); review court docket in receivershi p case to update status of TRO (.7). | JML | 2.10 | 997.50 |
| 5-Feb-19 | Follow up regarding lease issues. | JML | 1.50 | 712.50 |
| 5-Feb-19 | Reviewed motion to terminate leases. | MIG | 0.30 | 142.50 |
| 6-Feb-19 | Revise Motion to Cancel Leases; prepare correspondence to N. Surgeon regarding additional information needed to finalize motion. | JML | 1.80 | 855.00 |

Akerman LLP                                                                                      Page 34

021049     GOLDBERG, MICHAEL I., AS RECEIVER          As of                    June 30, 2019
0346625    SIMPLE HEALTH PLANS                         Invoice Number           ******

| | | | | |
|---|---|---|---|---|
| 7-Feb-19 | Review correspondence from Canteen Miami Service regarding return of equipment; Confer with Receiver on matter. | KAS | 0.20 | 40.00 |
| 8-Feb-19 | Follow up regarding lease issues. | JML | 0.40 | 190.00 |
| 8-Feb-19 | Review motion to terminate lease agreements. | NSS | 0.80 | 380.00 |
| 12-Feb-19 | Conference with creditor re lease. | MIG | 0.10 | 47.50 |
| 13-Feb-19 | Dealt with lease issue. | MIG | 0.20 | 95.00 |
| 14-Feb-19 | Confer with counsel regarding lease rejection motion. | JML | 0.20 | 95.00 |
| 15-Feb-19 | Multiple telephone conferences with counsel for Doral landlord. | JML | 0.40 | 190.00 |
| 15-Feb-19 | Review correspondence regarding filing Motion to Cancel real property leases; prepare follow up correspondence to counsel for Doral landlord. | JML | 0.30 | 142.50 |
| 15-Feb-19 | Correspond regarding Pompano and Oakwood leases. | KAS | 0.30 | 60.00 |
| 15-Feb-19 | Multiple communications with Pave re: lease termination and research re: same (.7). Review Phelps Dunbar correspondence and documents re: reservation of rights and exclusions (1.1). | JSR | 1.80 | 855.00 |
| 18-Feb-19 | Confer with J. Levit regarding lease cancellations. | KAS | 0.40 | 80.00 |
| 18-Feb-19 | Follow up with Receiver regarding turnover matters with regard to Pompano warehouse. | KAS | 0.30 | 60.00 |
| 18-Feb-19 | Receive call from Landlord of Pompano Warehouse regarding lease turnover. | KAS | 0.30 | 60.00 |
| 18-Feb-19 | Review lease motion. | JML | 2.80 | 1,330.00 |
| 18-Feb-19 | Confer with paralegal regarding Hollywood and Pompano properties. | JML | 0.30 | 142.50 |
| 18-Feb-19 | Review Lease Agreement and First Amendment for Hollywood office for inclusion in Motion to Terminate Lease. | JML | 0.50 | 237.50 |
| 18-Feb-19 | Review Lease Agreement for Pompano Beach warehouse for inclusion in Motion to Cancel Leases. | JML | 0.30 | 142.50 |
| 19-Feb-19 | Work on issues relating to cancellation of leases. | JML | 1.20 | 570.00 |
| 19-Feb-19 | Spoke with Pompano warehouse landlord regarding turnover options; Multiple communications with Receiver on matter. | KAS | 0.40 | 80.00 |
| 19-Feb-19 | Meet with Landlord to discuss vacating space and removal of signage. | KAS | 1.60 | 320.00 |

Akerman LLP                                                                                    Page 35

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 19-Feb-19 | Correspond with Canteen Miami regarding equipment. | KAS | 0.30 | 60.00 |
| 20-Feb-19 | Conference with Receiver regarding Pompano lease. | KAS | 0.20 | 40.00 |
| 20-Feb-19 | Review and revise motion to cancel leases; Confer with J. Levit re: same. | KAS | 0.70 | 140.00 |
| 20-Feb-19 | Correspond with Kimco regarding Oakwood site visit. | KAS | 0.10 | 20.00 |
| 20-Feb-19 | Review updated from Pompano Storage Landlord regarding prospective tenant; Confer with Receiver on matter. | KAS | 0.20 | 40.00 |
| 20-Feb-19 | Work on issues regarding cancellation of leases; confer with paralegal; review motion and prepare correspondence to Receiver. | JML | 2.70 | 1,282.50 |
| 20-Feb-19 | Conference with Pave re automobile. | MIG | 0.10 | 47.50 |
| 20-Feb-19 | Review motion to cancel non-residential leases. | NSS | 0.80 | 380.00 |
| 21-Feb-19 | Study and review Motion and Order to Cancel Lease (.3). Multiple communications with Goldberg and Levit re: same (.2). Communicate with Pave re: logistics (.2). | JSR | 0.70 | 332.50 |
| 21-Feb-19 | Conference with K. Smiley re leases and car. | MIG | 0.20 | 95.00 |
| 21-Feb-19 | Prepare response to correspondence from landlord's counsel for Doral property. | JML | 0.20 | 95.00 |
| 21-Feb-19 | Review order to cancel vehicle lease; Confer with J. Robbins on matter. | KAS | 0.40 | 80.00 |
| 22-Feb-19 | Visit Oakwood office to meet with vendor for equipment return. | KAS | 1.50 | 300.00 |
| 22-Feb-19 | Multiple follow up conferences regarding leases. | JML | 0.30 | 142.50 |
| 22-Feb-19 | Review Order granting motion to cancel vehicle lease (.1); prepare Release and Hold Harmless Agreement (.9); multiple correspondence with Receiver regarding Agreement (.3). | JML | 1.30 | 617.50 |
| 22-Feb-19 | Corresponded with Weinstein re lease termination. | MIG | 0.10 | 47.50 |
| 22-Feb-19 | Multiple communications with Goldberg, Levit, Pave and Justo re: lease termination (.7). Review and revise Release (.3). Meet with Justo at storage facility (1.4). | JSR | 2.40 | 1,140.00 |

Akerman LLP                                                                                            Page 36

021049        GOLDBERG, MICHAEL I., AS RECEIVER                As of                    June 30, 2019
0346625       SIMPLE HEALTH PLANS                              Invoice Number           ******

| | | | | |
|---|---|---|---|---|
| 26-Feb-19 | Travel to Oakwood office to meet with landlord and two prospective tenants to view premises; discuss terminating lease and sale of furnishings; Inspect and secure premises. | KAS | 3.20 | 640.00 |
| 27-Feb-19 | Follow up regarding status of leased premises. | JML | 0.20 | 95.00 |
| 27-Feb-19 | Review status of leaseholds and draft revisions to motion to cancel. | NSS | 2.30 | 1,092.50 |
| 28-Feb-19 | Confer with Cotler regarding Vegas Property and putting cloud on title; Draft letters to property appraiser, water district and HOA regarding asset freeze; Call to HOA regarding payment. | KAS | 1.40 | 280.00 |
| 28-Feb-19 | Conference with David Weinstein re Hollywood lease. | MIG | 0.20 | 95.00 |
| 1-Mar-19 | Confer with A. Wamsley regarding placing lien on Las Vegas property; attend conference call with A. Stern on matter. | CRC | 0.40 | 80.00 |
| 1-Mar-19 | Teleconference with Nevada attorney regarding lien issues; research Nevada lien issues. | AJW | 0.50 | 237.50 |
| 4-Mar-19 | Receive call from J. Sooden, Landlord, Pompano Warehouse to discuss lease termination; Confer with Receiver on matter. | KAS | 0.30 | 60.00 |
| 4-Mar-19 | Spoke with S. Finazzo, Kimco, regarding prosepctive tenant and lease termination. | KAS | 0.30 | 60.00 |
| 4-Mar-19 | Strategy conferences with J. Levit and Receiver to discuss vacating leases; property clean out matters. | KAS | 0.50 | 100.00 |
| 4-Mar-19 | Prepare cease and desist letter to B. Traitz regarding Pompano Storage Unit; Multiple conferences with Landlord, Receiver and Traitz on matter. | KAS | 0.60 | 120.00 |
| 5-Mar-19 | Receive call from Summerin Homeowners Association Master Association for Enclave regarding past due fees and property details; Place call to sub-association manager and leave detailed voicemail message regarding asset freeze order; Draft letter to sub-ass ociation. | KAS | 0.90 | 180.00 |
| 5-Mar-19 | Communications with prospective tenant and Kimco regarding access to Oakwood offices and sale of furniture. | KAS | 0.40 | 80.00 |

Akerman LLP                                                                                                                     Page 37

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 5-Mar-19 | Telephone conferences with Summerlin and The Enclave homeowner's association regarding Nevada property; Draft asset freeze letter and send to The Enclave. | KAS | 0.60 | 120.00 |
| 5-Mar-19 | Work on leave rejection matters. | JML | 1.20 | 570.00 |
| 5-Mar-19 | Reviewed lease motion. | MIG | 0.20 | 95.00 |
| 5-Mar-19 | Confer with K. Smiley on matter and research Florida UCC Registry and Broward County Public Records as to filed UCC Financing Statements and other recorded documents. | CRC | 0.60 | 120.00 |
| 7-Mar-19 | Conference with N. Surgeon regarding Nevada property. | KAS | 0.20 | 40.00 |
| 7-Mar-19 | Meeting with Stampler Auctions regarding Oakwood inventory. | KAS | 0.90 | 180.00 |
| 7-Mar-19 | Receive all from Pompano Warehouse lease regarding cleanout and inspection; Draft email to landlord relinquishing property; Update chart re: same; Update Receiver on matter. | KAS | 0.50 | 100.00 |
| 7-Mar-19 | Confer with Receiver regarding prospective tenant for Oakwood and status of Oakwood lease and motion to terminate lease. | KAS | 0.30 | 60.00 |
| 7-Mar-19 | Conference with real estate paralegal to discuss research needed for UCC liens on furniture and fixtures at Oakwood needed to be determined prior to auction or sale. | KAS | 0.30 | 60.00 |
| 7-Mar-19 | Multiple conferences with B. Traitz regarding Pompano warehouse clean out and inspection. Meet with B. Traitz to obtain hard drives from Pompano warehouse storage. | KAS | 1.40 | 280.00 |
| 7-Mar-19 | Call with Stiles Corporation regarding showing of Oakwood property; Travel to Oakwood to meet with broker and prospective tenants. | KAS | 0.80 | 160.00 |
| 8-Mar-19 | Correspond with Stampler regarding auction. | KAS | 0.30 | 60.00 |
| 8-Mar-19 | Corresponded re appraisal of FF&E. | MIG | 0.20 | 95.00 |
| 11-Mar-19 | Telephone conference with J. Soodeen, warehouse Landlord regarding finalization of termination of lease; Draft letter over Receiver's signature confirming same. | KAS | 0.50 | 100.00 |
| 12-Mar-19 | Confer with N. Surgeon regarding Nevada property matters. | KAS | 0.20 | 40.00 |

Akerman LLP

Page 38

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 12-Mar-19 | Analyze correspondence from L. Roberts of RPMG regarding construction penalties charged on Nevada property; Prepare follow up email. | KAS | 0.60 | 120.00 |
| 12-Mar-19 | Meet with prospective tenant at Hollywood office to view property and discuss purchase of furniture and fixtures; Follow up with Kimco regarding lease. | KAS | 2.30 | 460.00 |
| 12-Mar-19 | Finalize retainer with Stampler Auctions and schedule inspection. | KAS | 0.20 | 40.00 |
| 13-Mar-19 | Follow up on FPL deposit refund for Pompano warehouse. | KAS | 0.20 | 40.00 |
| 13-Mar-19 | Review and respond to email from C. Kelley regarding Nevada property payoff demand for sub-association HOA dues; Confer with Receiver on matter. | KAS | 0.40 | 80.00 |
| 13-Mar-19 | Follow up communications with J. Levit and M. Goldberg regarding Oakwood lease. | KAS | 0.40 | 80.00 |
| 13-Mar-19 | Confer with J. Levit to provide update on status of Pompano Warehouse and Oakwood Leases. | KAS | 0.20 | 40.00 |
| 13-Mar-19 | Corresponded with Smiley and Levit re lease. | MIG | 0.10 | 47.50 |
| 13-Mar-19 | Conference with Weinstein and clients re lease termination. | MIG | 0.50 | 237.50 |
| 13-Mar-19 | Review and provide edits regarding hand back of property. | NSS | 1.20 | 570.00 |
| 13-Mar-19 | Respond to inquiry from counsel for Doral office (.1); confer with paralegal regarding new information about Hollywood lease (.2); revise Motion to Cancel Leases (.9); prepare correspondence to Receiver regarding motion, outlining missing information (.2) | JML | 1.40 | 665.00 |
| 14-Mar-19 | Multiple follow up correspondence regarding leases and removal of property from lease premises. | JML | 0.70 | 332.50 |
| 14-Mar-19 | Revise and update lease motion; prepared correspondence to Receiver with questions regarding status of office equipment. | JML | 2.80 | 1,330.00 |
| 14-Mar-19 | Multiple conferences and correspondence regarding HOA lien on vacant Nevada land. | JML | 0.60 | 285.00 |
| 14-Mar-19 | Negotiate with counsel for Las Vegas property manager regarding fee reduction. | NSS | 0.60 | 285.00 |
| 14-Mar-19 | Numerous correspondence with Smiley and Surgeon re Nevada property. | MIG | 0.30 | 142.50 |

Akerman LLP

Page 39

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 14-Mar-19 | Corresponded with Weinstein and Smiley re lease access. | MIG | 0.20 | 95.00 |
| 14-Mar-19 | Meet with Stampler Auctions at Oakwood office to discuss and begin appraisal of furniture and fixtures. | KAS | 1.20 | 240.00 |
| 14-Mar-19 | Correspond with Weinstein regarding Kimco access to Oakwood office. | KAS | 0.20 | 40.00 |
| 14-Mar-19 | Investigate Nevada sales details and multiple communications with attorney regarding potential fraudulent transfer; Prepare draft check request for payment of past due HOA dues to preserve property; Correspond with Kapila regarding check details; Confer with N. Surgeon regarding fee reduction for post receivership accrued fees. | KAS | 1.40 | 280.00 |
| 15-Mar-19 | Corresponded with Smiley re Doral lease and appraisal. | MIG | 0.20 | 95.00 |
| 15-Mar-19 | Corresponded with Levit re lease termination. | MIG | 0.20 | 95.00 |
| 15-Mar-19 | Multiple correspondence and follow up regarding status of rejection of leases. | JML | 0.70 | 332.50 |
| 15-Mar-19 | Revise lease motion and prepare multiple follow up correspondence. | JML | 1.30 | 617.50 |
| 16-Mar-19 | Correspond with Stampler regarding Doral office furnishings and equipment appraisal. | KAS | 0.20 | 40.00 |
| 18-Mar-19 | Conference with N. Surgeon regarding Doral lease deposit offset by Landlord. | KAS | 0.20 | 40.00 |
| 18-Mar-19 | Confer with J. Levit regarding Doral lease and plan for office furnishings, etc. | KAS | 0.20 | 40.00 |
| 18-Mar-19 | Correspond with Stampler regarding Doral office appraisal; Review and finalize contract for services. | KAS | 0.10 | 20.00 |
| 18-Mar-19 | Confer with N. Surgeon regarding Nevada property assessments. | KAS | 0.40 | 80.00 |
| 18-Mar-19 | Confer with paralegal regarding status of appraisals for office furnishings. | JML | 0.30 | 142.50 |
| 19-Mar-19 | Follow up with N. Surgeon regarding payroll reports. | KAS | 0.20 | 40.00 |
| 20-Mar-19 | Conference with Weinstein re lease. | MIG | 0.20 | 95.00 |
| 20-Mar-19 | Multiple conferences regarding lease rejection. | JML | 0.40 | 190.00 |
| 20-Mar-19 | Correspond with J Allen and J Levit re sublease at 5720 Midtown. | MDN | 0.20 | 95.00 |

Akerman LLP

Page 40

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 21-Mar-19 | Review follow up email from Real Properties Management Group regarding The Enclave Community Assn.'s payoff and follow up with N. Surgeon on matter. | KAS | 0.30 | 60.00 |
| 22-Mar-19 | Correspond with M Goldberg re 5720 Midtown sublease. | MDN | 0.10 | 47.50 |
| 22-Mar-19 | Review correspondence regarding lease rejection. | JML | 1.30 | 617.50 |
| 25-Mar-19 | Correspond with M Goldberg and J Levit re American First Finance sublease -- 5720 Midtown Dallas. | MDN | 0.10 | 47.50 |
| 25-Mar-19 | Composed email Stampler Auctions regarding appraisal. | KAS | 0.20 | 40.00 |
| 25-Mar-19 | Composed email to Surgeon and Goldberg re: Simple Health - Appraisal (Oakwood) | KAS | 0.10 | 20.00 |
| 25-Mar-19 | Composed email re The Enclave - 1709 Enclave Court, Las Vegas NV. | KAS | 0.20 | 40.00 |
| 25-Mar-19 | Reviewed Stampler approval and conference with Smiley re offer. | MIG | 0.20 | 95.00 |
| 26-Mar-19 | Confer with J. Levit regarding Doral assets; Spoke with Receiver regarding possible auction; Follow up with Stampler regarding appraisal. | KAS | 0.50 | 100.00 |
| 26-Mar-19 | Correspond with prospective tenant regarding Receiver's offer to purchase furnitures/fixtures/equipment at Oakwood office; Confer with Receiver on matter. | KAS | 0.20 | 40.00 |
| 26-Mar-19 | Confer with paralegal regarding valuation of office furnishings in Doral office; confer with Receiver regarding office leases; confer with Dallas counsel regarding Dallas leases. | JML | 0.40 | 190.00 |
| 27-Mar-19 | Teleconference with L O'Dowd re sublease at 12005 Ford Road. | MDN | 0.10 | 47.50 |
| 27-Mar-19 | Correspond with J Levit re cancellation of Texas leases. | MDN | 0.10 | 47.50 |
| 28-Mar-19 | Confer with counsel for Las Vegas property regarding outstanding fees. | NSS | 0.60 | 285.00 |
| 1-Apr-19 | Correspond with A Adair re motion to release leases. | MDN | 0.10 | 47.50 |
| 1-Apr-19 | Teleconference with A Adair (American First Finance) re sublease -- 5720 Midtown. | MDN | 0.10 | 47.50 |

Akerman LLP

Page 41

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 1-Apr-19 | Teleconference with J Levit re status of motions to abandon leases. | MDN | 0.10 | 47.50 |
| 1-Apr-19 | Follow up regarding lease rejection. | JML | 0.80 | 380.00 |
| 2-Apr-19 | Edited doc Simple Health "Doral" Inventory. | KAS | 0.10 | 20.00 |
| 2-Apr-19 | Reviewed on-site inventory for Hollywood location. | KAS | 0.10 | 20.00 |
| 9-Apr-19 | Revise lease rejection motion and prepare follow up correspondence. | JML | 1.60 | 760.00 |
| 9-Apr-19 | Correspond with J Levit re Dallas leases. | MDN | 0.10 | 47.50 |
| 9-Apr-19 | Review and revise motion to abandon leases. | MDN | 0.30 | 142.50 |
| 10-Apr-19 | Multiple follow up conferences regarding abandonment of office equipment. | JML | 0.30 | 142.50 |
| 10-Apr-19 | Strategy conference with attorney regarding office equipment at Doral and Texas locations. | KAS | 0.30 | 60.00 |
| 15-Apr-19 | Study and review Robovault documents and communicate with Riley. | JSR | 0.30 | 142.50 |
| 17-Apr-19 | Reviewed Nevada property issue. | MIG | 0.10 | 47.50 |
| 19-Apr-19 | Corresponded with Wells re UBS claim against Nevada property. | MIG | 0.20 | 95.00 |
| 19-Apr-19 | Confer with N. Surgeon regarding Paycom subpoena and Nevada property. | KAS | 0.30 | 60.00 |
| 19-Apr-19 | Correspond with A Adair (American First Finance) re PI hearing. | MDN | 0.20 | 95.00 |
| 23-Apr-19 | Receive call from prospective tenant for Oakwood office regarding case status and next steps to work with Landlord and Receiver to takeover space and bid on furniture and fixtures; Confer with Receiver on matter. | KAS | 0.50 | 100.00 |
| 24-Apr-19 | Prepare email to K. Konstaantin, prospective tenant, for Oakwood office regarding inventory of items for sale. | KAS | 0.20 | 40.00 |
| 26-Apr-19 | Confer with Receiver regarding sale of assets at Oakwood and status of potential tenant to lease premises. | KAS | 0.30 | 60.00 |
| 26-Apr-19 | Assemble and package memorabilia located at Hollywood office, meet with prospective tenant to view inventory for sale and discuss takeover of space. | KAS | 4.60 | 920.00 |
| 29-Apr-19 | Prepare response to proposal from Vegas HOA. | NSS | 0.90 | 427.50 |

Akerman LLP                                                                                    Page 42

021049      GOLDBERG, MICHAEL I., AS RECEIVER        As of                    June 30, 2019
0346625     SIMPLE HEALTH PLANS                      Invoice Number           ******

| Date | Description | | | |
|------|-------------|---|---|---|
| 1-May-19 | Review multiple correspondence regarding Doral lease. | JML | 0.20 | 95.00 |
| 2-May-19 | Confer with counsel for Las Vegas HOA. Draft proposal to resolve outstanding dues and fees. | NSS | 1.20 | 570.00 |
| 2-May-19 | Meet with vendor at Hollywood office to work on securing, packaging and cataloging memorabilia. | KAS | 4.50 | 900.00 |
| 3-May-19 | Correspond with prospective tenant for Oakwood location regarding case status. | KAS | 0.10 | 20.00 |
| 7-May-19 | Review multiple correspondence regarding status of personal items at Doral premises. | JML | 0.30 | 142.50 |
| 8-May-19 | Follow up with N. Surgeon regarding Las Vegas property HOA dues. | KAS | 0.20 | 40.00 |
| 10-May-19 | Correspond with Stampler Auctions regarding proposal. | KAS | 0.10 | 20.00 |
| 12-May-19 | Work on packing securing of memorabilia located in Dorfman's office to be transported to Receiver's office. | KAS | 4.50 | 900.00 |
| 13-May-19 | Call with Stampler Auction regarding auction proposal; Analyze proposal and apprasial and prepare memo to Receiver, N. Surgeon and J. Levit regarding estimated recovery to estate taking into consideration all costs and claims involved. | KAS | 1.20 | 240.00 |
| 13-May-19 | Corresponded with Surgeon re Dallas lease. | MIG | 0.20 | 95.00 |
| 13-May-19 | Confer with N. Surgeon regarding status of lease rejection motion and follow up. | JML | 1.40 | 665.00 |
| 15-May-19 | Corresponded with Smiley re Doral lease and move. | MIG | 0.20 | 95.00 |
| 15-May-19 | Edited document re on-site inventory at Doral Location. | KAS | 0.20 | 40.00 |
| 16-May-19 | Corresponded with N. Surgeon re leases and notice process. | MIG | 0.30 | 142.50 |
| 16-May-19 | Review Preliminary Injunction and revise Motion to Cancel Leases to reflect entry of Preliminary Injunction. | JML | 0.90 | 427.50 |
| 16-May-19 | Follow up regarding lease rejection. | JML | 0.90 | 427.50 |
| 16-May-19 | Correspond with M Goldberg re termination of Dallas leases. | MDN | 0.20 | 95.00 |
| 16-May-19 | Correspond with A Adair re termination of 5720 LBJ lease. | MDN | 0.20 | 95.00 |

Akerman LLP

Page 43

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 17-May-19 | Review inventories for 12005 Ford. | MDN | 0.40 | 190.00 |
| 17-May-19 | Correspond with L O'Dowd re termination of lease at 12005 Ford. | MDN | 0.20 | 95.00 |
| 17-May-19 | Correspond with M Goldberg re termination of Dallas leases. | MDN | 0.20 | 95.00 |
| 17-May-19 | Finalize packing and move of memorabilia from Simple Health's Hollywood Office to Akerman LLP. | KAS | 2.10 | 420.00 |
| 20-May-19 | Conference with Silver, Surgeon and Gershoni re lease. | MIG | 0.20 | 95.00 |
| 20-May-19 | Conference with Silver and Surgeon re lease. | MIG | 0.20 | 95.00 |
| 20-May-19 | Confer with FTC regarding cancellation of leases. Confer with counsel for Dallas landlord and defendant's counsel regarding cancellation. Finalize motion for cancellation of leases. | NSS | 1.50 | 712.50 |
| 21-May-19 | Research ███████████████████ | JML | 2.80 | 1,330.00 |
| 21-May-19 | Confer with Receiver regarding abandonment of Doral office furniture and fixtures. | KAS | 0.30 | 60.00 |
| 21-May-19 | Research information and update asset freeze charts regarding payments from HII. | KAS | 0.50 | 100.00 |
| 21-May-19 | Confer with Receiver and FTC regarding Wellness Plans of America. | KAS | 0.40 | 80.00 |
| 22-May-19 | Conference with Surgeon re officer closure. | MIG | 0.20 | 95.00 |
| 22-May-19 | Reviewed lease motion. | MIG | 0.30 | 142.50 |
| 22-May-19 | Multiple follow up conferences and review revised motion to cancel leases; research legal standard for abandonment. | JML | 2.60 | 1,235.00 |
| 22-May-19 | Finalize and file motion to cancel leases. | NSS | 1.20 | 570.00 |
| 24-May-19 | Review and revise proposed Order granting Receiver's motion to cancel leases. | JML | 0.70 | 332.50 |
| 29-May-19 | Confer with Receiver and paralegal regarding obtaining court approval to auction property at Hollywood location. | JML | 0.30 | 142.50 |
| 29-May-19 | Conference with Smiley and Levit re Hollywood lease. | MIG | 0.20 | 95.00 |
| 29-May-19 | ████████████████████████ | KAS | 0.60 | 120.00 |

Akerman LLP                                                                    Page 44

021049      GOLDBERG, MICHAEL I., AS RECEIVER          As of              June 30, 2019
0346625     SIMPLE HEALTH PLANS                        Invoice Number         ******

| | | | | |
|---|---|---|---|---|
| 29-May-19 | Follow up with auctioner regarding proprosal for Hollwyood location; Confer with J. Levit regarding same. | KAS | 0.20 | 40.00 |
| 30-May-19 | Confer and correspond with N. Surgeon regarding terms of Order approving motion to cancel leases. | JML | 0.30 | 142.50 |
| 30-May-19 | Review and finalize revised proposed order. | NSS | 0.30 | 142.50 |
| 31-May-19 | Follow up with revisions to proposed Order granting Motion to Cancel Leases; confer with counsel for Dallas landlord regarding terms of proposed Order, and revise Order. | JML | 1.20 | 570.00 |
| 3-Jun-19 | Confer with paralegal regarding Hollywood premises and auction. | JML | 0.30 | 142.50 |
| 3-Jun-19 | Confer with Receiver regarding Hollywood lease matters. | KAS | 0.10 | 20.00 |
| 5-Jun-19 | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ drafted reply to Dorfman's opposition. | MIG | 3.10 | 1,472.50 |
| 5-Jun-19 | Reviewed response to motion to cancel leases. | MIG | 0.20 | 95.00 |
| 5-Jun-19 | Review and revise Reply to Response to Motion to Cancel Leases. | JML | 0.60 | 285.00 |
| 5-Jun-19 | Review CCR for Vegas property. Prepare for call with property manager's attorney. | NSS | 1.20 | 570.00 |
| 10-Jun-19 | Follow up regarding lease issues; confer with paralegal. | JML | 1.70 | 807.50 |
| 10-Jun-19 | Corresponded with Weinstein re lease. | MIG | 0.10 | 47.50 |
| 10-Jun-19 | Review and respond to FTC regarding Wellness Plans of America. | KAS | 0.10 | 20.00 |
| 11-Jun-19 | Review court's Order granting Receiver's motion for authority to cancel non-residential leases and discuss with attorney; Arrange for web posting. | KAS | 0.50 | 100.00 |
| 11-Jun-19 | Multiple correspondence regarding entry of court order canceling leases. | JML | 0.40 | 190.00 |
| 11-Jun-19 | Follow up regarding status of Hollywood leased premises. | JML | 0.70 | 332.50 |
| 12-Jun-19 | Teleconference with L O'Dowd re 12005 Ford lease | MDN | 0.10 | 47.50 |
| 12-Jun-19 | Confer with attorney regarding account liquidations. | KAS | 0.20 | 40.00 |
| 13-Jun-19 | Follow up with J. Levit regarding status of lease of Oakwood office. | KAS | 0.20 | 40.00 |

Akerman LLP                                                                           Page 45

021049      GOLDBERG, MICHAEL I., AS RECEIVER        As of                   June 30, 2019
0346625     SIMPLE HEALTH PLANS                      Invoice Number          ******

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 13-Jun-19 | Follow up regarding lease issues. | JML | 0.40 | 190.00 |
| 14-Jun-19 | Research and prepare Notice of Abandonment. | JML | 0.90 | 427.50 |
| 14-Jun-19 | Follow up with paralegal regarding personal property remaining at leased premises and tax bill. | JML | 0.30 | 142.50 |
| 14-Jun-19 | Prepare memo with Receiver, J. Levit and N. Surgeon regarding Hollywood office; Follow up conferences re: same. | KAS | 0.60 | 120.00 |
| 14-Jun-19 | Correspond regarding Las Vegas property liens. | KAS | 0.20 | 40.00 |
| 14-Jun-19 | Inspect property at Hollywood location. | KAS | 0.60 | 120.00 |
| 17-Jun-19 | Review production from FTC regarding Wellness Plans of America; Update chart as to account balances; Correspond with FTC re: same. | KAS | 0.70 | 140.00 |
| 17-Jun-19 | ████████████████████████ | KAS | 0.40 | 80.00 |
| 17-Jun-19 | Follow up with N. Surgeon regarding status of payment of fees at Las Vegas property. | KAS | 0.20 | 40.00 |
| 17-Jun-19 | Prepare memo to Receiver, Levit and Surgeon regarding matters to address before vacating Hollywood office. | KAS | 0.50 | 100.00 |
| 17-Jun-19 | Confer with paralegal regarding actions needed to be completed prior to turnover of Hollywood premises. | JML | 0.40 | 190.00 |
| 17-Jun-19 | Confer with Receiver regarding turnover of Hollywood premises. | JML | 0.20 | 95.00 |
| 18-Jun-19 | Multiple correspondence with counsel for Doral property regarding abandonment of the personal property. | JML | 0.40 | 190.00 |
| 18-Jun-19 | ████████████████████████ | JML | 0.20 | 95.00 |
| 18-Jun-19 | Confer with paralegal regarding auction at Hollywood property. | JML | 0.20 | 95.00 |
| 18-Jun-19 | Follow up regarding scope of abandonment and removal of files. | JML | 0.20 | 95.00 |
| 18-Jun-19 | Confer with J. Levit regarding Hollywood lease and auction of furniture and fixtures; Follow up with auction company re: same. | KAS | 0.60 | 120.00 |
| 19-Jun-19 | Multiple correspondence regarding abandonment of personal property at Doral location and Notice of Abandonment. | JML | 0.30 | 142.50 |

Akerman LLP

Page 46

| 021049<br>0346625 | GOLDBERG, MICHAEL I., AS RECEIVER<br>SIMPLE HEALTH PLANS | As of<br>Invoice Number | | June 30, 2019<br>****** |
|---|---|---|---|---|
| 19-Jun-19 | Multiple correspondence regarding status of rejection of Hollywood lease. | JML | 0.30 | 142.50 |
| 20-Jun-19 | Edited Motion to Cancel Lease. | JML | 1.30 | 617.50 |
| 20-Jun-19 | Review correspondence regarding abandonment of personal property at Doral location. | JML | 0.20 | 95.00 |
| 20-Jun-19 | Review correspondence and follow up regarding abandonment of computers located in Dallas office. | JML | 0.40 | 190.00 |
| 21-Jun-19 | Review, research and revise motion for authority to auction property and cancel lease. | JML | 3.60 | 1,710.00 |
| 21-Jun-19 | Revise Notice of Abandonment to include additional property. | JML | 0.20 | 95.00 |
| 21-Jun-19 | Confer with counsel for party interested in purchasing Nevada property and prepare correspondence to Receiver. | JML | 0.30 | 142.50 |
| 21-Jun-19 | Review auction proposal and revise motion to include summary of auction. | JML | 0.80 | 380.00 |
| 21-Jun-19 | Review multiple correspondence regarding abandonment of computers located at Dallas property. | JML | 0.20 | 95.00 |
| 21-Jun-19 | Communicate with Storage King re: storage of vehicles and insurance. | JSR | 0.30 | 142.50 |
| 21-Jun-19 | Repeated correspondence with L O'Dowd re clearing out 12005 Ford | MDN | 0.50 | 237.50 |
| 21-Jun-19 | Teleconference and correspondence with J Levit re disposal of computers in Dallas | MDN | 0.20 | 95.00 |
| 21-Jun-19 | Corresponded with Levit and Napoli re hard drives in Dallas space. | MIG | 0.20 | 95.00 |
| 24-Jun-19 | Call with N. Surgeon regarding Las Vegas property settlement with Homeowner's Association regarding fees. | KAS | 0.20 | 40.00 |
| 24-Jun-19 | Corresponded re lease termination and auction. | MIG | 0.20 | 95.00 |
| 24-Jun-19 | Corresponded with Naim re abandonment. | MIG | 0.20 | 95.00 |
| 24-Jun-19 | Revise Motion to Cancel Lease at Hollywood location and Approve Auction Sale of Personal Property; revise terms of auction and research case law. | JML | 5.20 | 2,470.00 |
| 25-Jun-19 | Review and and provide comments on draft motion to vacate Hollywood lease. | KAS | 0.60 | 120.00 |

Akerman LLP

Page 47

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 25-Jun-19 | Multiple conferences regarding auction of property. | KAS | 0.60 | 120.00 |
| 26-Jun-19 | Review several court filings regarding Doral abandoned property; Cooordinate with Dorfman's counsel regarding meeting in Doral for Dorfman to pickup same. | KAS | 0.50 | 100.00 |
| 26-Jun-19 | Call with R. Pena at Flexential to discuss equipment storage and removal; Update Receiver on matter. | KAS | 0.40 | 80.00 |
| 26-Jun-19 | Review correspondence and court filings pertaining to Texas personal property. | KAS | 0.30 | 60.00 |
| 26-Jun-19 | Corresponded with Napoli re Dallas office. | MIG | 0.20 | 95.00 |
| 26-Jun-19 | Conference with FTC and Surgeon re abandonment. | MIG | 0.20 | 95.00 |
| 26-Jun-19 | Worked on draft response to Dorfman abandonment motion. | MIG | 1.60 | 760.00 |
| 26-Jun-19 | Corresponded re abandonment of FF&E. | MIG | 0.20 | 95.00 |
| 26-Jun-19 | Conference with Smiley and Levit re Doral office. | MIG | 0.20 | 95.00 |
| 26-Jun-19 | Confer with Receiver on status of personal property at Doral location and status of motion to cancel lease for Hollywood location. | JML | 0.20 | 95.00 |
| 26-Jun-19 | Review Dorfman's Emergency Motion to Retrieve Abandoned Property and endorsed Order; prepare correspondence to landlord's counsel and discuss with Receiver. | JML | 0.40 | 190.00 |
| 26-Jun-19 | Multiple follow up correspondence regarding entry of Order on Motion to Cancel Leases and Notice of Abandonment. | JML | 0.60 | 285.00 |
| 26-Jun-19 | Correspond with L O'Dowd and M Goldberg re 12005 Ford. | MDN | 0.10 | 47.50 |
| 26-Jun-19 | Confer with opposing counsel and coordinate access to Doral premises. | NSS | 0.60 | 285.00 |
| 27-Jun-19 | Review motion to cancel Hollywood lease. | NSS | 0.60 | 285.00 |
| 27-Jun-19 | Review multiple filings regarding abandonment of personal property. | JML | 0.30 | 142.50 |
| 27-Jun-19 | Multiple conferences with paralegal and Receiver regarding auction terms and terms for abandonment. | JML | 2.80 | 1,330.00 |
| 27-Jun-19 | Multiple follow up correspondence regarding Motion to Cancel Lease after Auction. | JML | 0.40 | 190.00 |
| 27-Jun-19 | Reviewed and revised motion to terminate Hollywood lease. | MIG | 0.80 | 380.00 |

Akerman LLP                                                                                              Page 48

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 27-Jun-19 | Confer with N. Surgeon regarding status of records at Hollywood location. | KAS | 0.30 | 60.00 |
| 27-Jun-19 | Review and revise motion to cancel Hollywood Lease and conduct auction. | KAS | 0.60 | 120.00 |
| 27-Jun-19 | Telephone conference with Stampler Auctions regarding proposed auction of Hollywood office personal property and logistics; Confer with Receiver on matter. | KAS | 0.40 | 80.00 |
| 27-Jun-19 | Review and revise second draft of motion to cancel Hollywood lease and discuss same with J. Levit. | KAS | 0.60 | 120.00 |
| 27-Jun-19 | Review auction proposal and telephone conference with Stampler to discuss buyer's premium and commission basis; Discuss same with Receiver and Levit in preparation of motion to auction. | KAS | 0.70 | 140.00 |
| 28-Jun-19 | Communications with J. Levit regarding Doral property turnover. | KAS | 0.20 | 40.00 |
| 28-Jun-19 | Prepare for and meet S. Dorfman at Doral office to obtain furniture and fixtures abandoned by Receiver; Multiple conferences with Landlord's attorney, management company, Receiver and Dorfman's counsel re: same. | KAS | 1.90 | 380.00 |
| 28-Jun-19 | Conference with Surgeon re abandonment of assets and lease rejection. | MIG | 0.30 | 142.50 |
| 28-Jun-19 | Review multiple correspondence regarding Motion to Cancel Hollywood lease and auction personal property. | JML | 0.30 | 142.50 |
| 28-Jun-19 | Review correspondence from counsel for Doral landlord and follow up with telephone call to landlord's counsel; confer with paralegal regarding Dorfman's interest in abandoned personal property. | JML | 0.60 | 285.00 |
| 29-Jun-19 | Correspond with team and counsel for Defendant regarding update on status of Doral property turnover. | KAS | 0.40 | 80.00 |
| | **Subtotal for Code 502 ASSET DISPOSITION** | | **244.60** | **91,655.00** |

| Task Code: | **503 BUSINESS OPERATIONS** | | | |
|---|---|---|---|---|
| 30-Oct-18 | Meeting with FTC attorneys to review background facts and to discus plans to shutdown operations. | MIG | 2.20 | 1,045.00 |
| 30-Oct-18 | Reviewed pleadings in state case and victim declarations. | MIG | 1.20 | 570.00 |

Akerman LLP

Page 49

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | | | |
|---|---|---|---|---|
| 30-Oct-18 | Initial Meeting with FTC, M. Goldberg, N. Surgeon; Review initial pleadings and declarations for case background; Post meeting matters, website setup; assembly organization of records; confer with paralegal re: asset freeze; review FTC filings; Confer with J. Levit regarding receivership stay for Spiewak State Court Action; Retrieve SEC Filings for Health Insurance Innovations; Website/Telephone setup. | KAS | 7.00 | 1,400.00 |
| 30-Oct-18 | Review complaint and memorandum in support of temporary restraining order. | L P | 1.60 | 760.00 |
| 30-Oct-18 | Confer with N. Surgeon regarding take down. | L P | 0.20 | 95.00 |
| 30-Oct-18 | Begin review and analysis of the Ex Parte Temporary Restraining Order with Asset Freeze, Appointment of a Temporary Receiver, and Other Equitable Relief, and Order to Show Cause Why a Preliminary Injunction Should Not Issue. | V S | 0.40 | 110.00 |
| 30-Oct-18 | Conference with N. Surgeon regarding FTC matter; download and organize documents per request. | MAM | 1.80 | 360.00 |
| 30-Oct-18 | Confer with FTC to prepare takedown and review supplemental materials. | NSS | 5.40 | 2,565.00 |
| 31-Oct-18 | Confer and prepare for immediate access. | NSS | 8.50 | 4,037.50 |
| 31-Oct-18 | Preparation of "Frequently Asked Questions" sheet for employees; analyzed Ex Parte TRO and Related Relief; attendance at team meeting re: preparation for 11/1/18 actions | AAS | 1.20 | 570.00 |
| 31-Oct-18 | Prepare for 4:00 meeting to discuss on-site event at Simple Health tomorrow at 9:00 AM. | T.B.E | 0.70 | 332.50 |
| 31-Oct-18 | Attend meeting re: Receivership and discuss next steps and plans for tomorrow's onsite visit. | T.B.E | 1.10 | 522.50 |
| 31-Oct-18 | Email and telephone conference with K. Abbate regarding locksmith; research area and secure same. | MAM | 0.60 | 120.00 |
| 31-Oct-18 | Attend the conference call for the Federal Trade Commission/Receivership matter. | V S | 1.50 | 412.50 |
| 31-Oct-18 | Review the photographs provided by law enforcement and the Federal Trade Commission. | V S | 0.10 | 27.50 |
| 31-Oct-18 | Review TRO re: Simple Health; meet with FTC representatives and other M. Goldberg, N. Surgeon as well as other team members re: the execution of the TRO on Simple Health facilities. | GRP | 4.00 | 1,900.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | | | |
|---|---|---|---|---|
| 31-Oct-18 | Review and analyze the Complaint for Permanent Injunction, the Memorandum in Support of Plaintiff's Motion, and complete review and analysis of the Ex Parte Temporary Restraining Order with Asset Freeze. | V S | 1.60 | 440.00 |
| 31-Oct-18 | Telephone conference with Akerman attorneys and FTC attorneys regarding take down. | L P | 1.20 | 570.00 |
| 31-Oct-18 | Telephonic conference with FTC regarding coordinated takeover of Simple Health's offices (1.5); Review and analyze pleadings and temporary restraining order (1.2); Conference with Akerman Dallas team regarding takeover of Simple Health's D allas office (1); Prepare for takeover of Simple Health's Dallas office (.6). | REW | 4.30 | 1,182.50 |
| 31-Oct-18 | Attend planning call with Akerman and FTC team (1.4); review TRO and other court papers (1.5); instruct team as to handling take down of Dallas office (0.8); Teleconference with K Slaughter (FTC) re logistics (0.3); Teleconfe rence with M Goldberg re questioning employees (0.1); prepare memo to Dallas take down team re employee questions (0.3) | MDN | 4.40 | 2,090.00 |
| 31-Oct-18 | Prepare for Simple Health Dallas call center document collection (1.0); planning and strategy meeting w/M. Napoli, R. Weitzel, and T. Engar (.7). | JEB | 1.70 | 340.00 |
| 31-Oct-18 | Multiple meetings with Goldberg, FTC, Surgeon and Abbate. Study and review TRO, Complaint and supporting documents. Prepare and coordinate for Simple Health execution of TRO. | JSR | 4.20 | 1,995.00 |

Akerman LLP                                                          Page 51

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 31-Oct-18 | Attend multiple strategy meetings regarding takedown and case background; Strategize regarding asset freeze; Review and revise draft asset freeze letters; Instruct staff on matters; Work on website create; Setup voicemail; Draft Employee Questionnaire; Confer with Sawyer re: FAQ's and review and revise same; Research information on Landlord for Oakwood location; Work with FTC representatives re: first day matters; Confer with Receiver regarding identification of assets; Confer with A. McLaughlin regarding organization of records; Prepare attorney files for first day matters in Hollywood and Doral; Multiple communication with K. Shinder regarding redirection of generational websites; Confer with IT vendor on matters; Coordinate locksmith; Spoke with paralegal regarding locksmith for Doral. | KAS | 9.00 | 1,800.00 |
| 31-Oct-18 | Preparation for interviews with employees. | JML | 0.80 | 380.00 |
| 31-Oct-18 | Attend Meeting with Receiver and FTC representatives regarding visit to Simple Health headquarters to secure property and interview employees. | JML | 1.40 | 665.00 |
| 31-Oct-18 | Follow up meeting with Receiver and FTC representatives regarding visit to Simple Health headquarters. | JML | 0.80 | 380.00 |
| 31-Oct-18 | Analyze TRO and supporting documents. | JML | 1.80 | 855.00 |
| 31-Oct-18 | Meeting with FTC and team re first day receivership strategy. | MIG | 1.80 | 855.00 |
| 31-Oct-18 | Review TRO. | MIG | 0.60 | 285.00 |
| 31-Oct-18 | Conference with Scott and Davis re questions to ask employees and document recovery. | MIG | 0.80 | 380.00 |
| 31-Oct-18 | Conference with Panamanian counsel re freeze. | MIG | 0.30 | 142.50 |
| 31-Oct-18 | Reviewed victim declarations. | MIG | 0.70 | 332.50 |
| 31-Oct-18 | Second meeting with team and FTC to discuss and coordinate first day office takedown procedures. | MIG | 1.00 | 475.00 |
| 31-Oct-18 | Conference with Abbate re employee questionnaire and asset freeze. | MIG | 0.40 | 190.00 |
| 31-Oct-18 | Meeting with N. Surgeon to discuss coordination of takedown. | MIG | 0.40 | 190.00 |

Akerman LLP                                                                              Page 52

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 31-Oct-18 | Conference with Michael Napoli re questions to ask employees. | MIG | 0.20 | 95.00 |
| 1-Nov-18 | Attended seizure of corporate headquarters. Conference with Ryan O'Quinn re assets. Conference with J. Sonn re case. Numerous meetings with FTC re securing assets and information. | MIG | 12.00 | 5,700.00 |
| 1-Nov-18 | Attend debriefing with Federal Trade Commission, law enforcement and others to discuss implementation of Temporary Restraining Order; Participate in execution of order by securing assets, working with team to interview employees, answer questions and obta in employee questionnaires; Multiple communications regarding asset freeze letters; Work on securing premises of Oakwood location; Confer with team regarding securing Pompano Warehouse; Discussions regarding site visit to data center; Conference with land lord, Kimco, regarding TRO and ability to show property to mitigate damages; Work on document gathering; Communications with J. Robbins on vehicle seizures. | KAS | 12.20 | 2,440.00 |
| 1-Nov-18 | Multiple conferences with K. Abbate regarding securing Pompano Beach warehouse. | JML | 0.40 | 190.00 |
| 1-Nov-18 | Join Receiver and FTC in take over of Simple Health Plans' office; interview employees and confer with Receiver. | JML | 3.80 | 1,805.00 |
| 1-Nov-18 | Meet with law enforcement and FTC at Hollywood location. Attend seizure of corporate headquarters. Interview Simple employees. Review corporate records. Arrange for seizure of vehicles. | JSR | 7.80 | 3,705.00 |
| 1-Nov-18 | Meet M. Napoli, R. Weitzel, T. Engar, FTC Dallas office, and Dallas County Constables (Dallas Team) and prepare for entry in call center (.4); enter 5720 LBJ Freeway, Dallas TX with Dallas team and assess location for information (.7); travel to and enter 12005 Ford Road, Dallas TX with Dallas team (.3); photograph and inventory Simple Health property (6.1). | JEB | 7.50 | 1,500.00 |
| 1-Nov-18 | Attend take down of Simple Health Doral location. | L P | 6.00 | 2,850.00 |
| 1-Nov-18 | Review potential questions to ask employees. | L P | 0.60 | 285.00 |
| 1-Nov-18 | Review and analyze the questions to be asked to the employees of Simple Health Plans, LLC. | V S | 0.10 | 27.50 |

Akerman LLP                                                                                          Page 53

021049       GOLDBERG, MICHAEL I., AS RECEIVER                    As of                    June 30, 2019
0346625      SIMPLE HEALTH PLANS                                  Invoice Number              ******

| | | | | |
|---|---|---|---|---|
| 1-Nov-18 | Participate in the execution of the Temporary Restraining Order and asset freeze of Simple Health Plans LLC. | V S | 7.20 | 1,980.00 |
| 1-Nov-18 | Review and analyze the Declaration of Terena Baker and the Declaration of Lovely Seraphin, in preparation of executing the temporary restraining order and asset freeze. | V S | 0.60 | 165.00 |
| 1-Nov-18 | Participate in immediate access to Simple Health offices in Dallas. | MDN | 9.50 | 4,512.50 |
| 1-Nov-18 | Review pleadings, TRO, and email correspondence with FTC and receive in preparation for takeover of Simple Health's Dallas office (.7); Attend takeover of Simple Health's Dallas office (3.1). | REW | 3.80 | 1,805.00 |
| 1-Nov-18 | Meet with law enforcement officers and other team members to discuss the execution of the Temporary Restraining Order (TRO); participate in the execution of the TRO; assist in the securing of Simple Health's documents; search file cabinets and desks for r elevant business financial and operational documents; interview Simple Health employees re: employment and contact information at Doral location; with work FTC attorneys and investigators and IT to secure location; assist with securing Simple Health Hollywood location; work with FTC attorneys, investigators and IT to secure location; interview Simple Health employees. | GRP | 13.00 | 6,175.00 |
| 1-Nov-18 | Participate in on-site review of documents, computers, and other business assets at Simple Health facility in Dallas Texas. | T.B.E | 3.10 | 1,472.50 |
| 1-Nov-18 | Conduct immediate access entries to Miami and Hollywood business locations. | NSS | 12.00 | 5,700.00 |
| 1-Nov-18 | Attendance at staging for and raid on SHP Hollywood location; participated in employee interviews/information gathering; travel to/attendance at off site storage facility Flexential to ensure server preserved and related actions; exchange of correspondenc e with team throughout process. | AAS | 6.90 | 3,277.50 |
| 6-Nov-18 | Revise inventory of property located at 12005 Ford Road, Dallas TX. | JEB | 0.60 | 120.00 |

Akerman LLP                                                                                     Page 54

021049      GOLDBERG, MICHAEL I., AS RECEIVER          As of                    June 30, 2019
0346625     SIMPLE HEALTH PLANS                        Invoice Number           ******

|  | **Subtotal for Code 503 BUSINESS OPERATIONS** | | 182.00 | 72,180.00 |
|---|---|---|---|---|

| **Task Code:** | **504 CASE ADMINISTRATION** | | | |
|---|---|---|---|---|
| 2-Nov-18 | Work on setting up meeting with voice mail service company of Simple Health to change voice mail recording of incoming calls concerning the appointment of a Receiver and redirecting questions to Receiver phone number and website. | K S | 0.80 | 160.00 |
| 2-Nov-18 | Multiple conferences regarding unsealing Complaint, court deadlines and upcoming hearing on Order to Show Cause. | JML | 1.60 | 760.00 |
| 2-Nov-18 | Confer with K. Abbate and K. Shinder regarding contacting Simple Health's voice mail service. | JML | 0.30 | 142.50 |
| 2-Nov-18 | Confer with Receiver and K. Abbate and address unsealing Complaint and TRO. | JML | 2.30 | 1,092.50 |
| 2-Nov-18 | Prepare case summary for use on receivership website. | JML | 1.30 | 617.50 |
| 2-Nov-18 | Work on website development and narrative; Numerous calls with employees regarding payroll inquiries, case status and personal belongings; Contact various employees to obtain laptop computers and passcodes requested by FTC; Confer with T. Richards regarding payroll and Paycom accounts; Prepare memo to team regarding notes from call; Research information on data center location and access in conjunction government request; Call with government re: same; Redact Menjavar affidavit for service on GoDaddy; Communications with K. Shinder regarding Simple Health phone lines; Communications with P. Stanley of Intelliquent regarding compliance with TR and voicemail options; Confer with Levit regarding unsealing complaint and TRO for 754 filings; Review emails regarding suggestion of receivership to be filed in other litigation; Work with paralegal on asset freeze chart and updates. | KAS | 10.40 | 2,080.00 |
| 2-Nov-18 | Several conferences with Ryan O'Quinn to discuss case. | MIG | 0.50 | 237.50 |
| 5-Nov-18 | Conference with FTC and Naim re status. | MIG | 0.50 | 237.50 |
| 5-Nov-18 | Conference with Sonn re Speiwak. | MIG | 0.20 | 95.00 |

Akerman LLP                                                                                   Page 55

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 5-Nov-18 | Confer with K. Abbate about FAQs for Receiver's website. | JML | 0.10 | 47.50 |
| 5-Nov-18 | Multiple correspondence and conferences with Receiver, paralegal and N. Surgeon regarding access to sealed court docket. | JML | 3.20 | 1,520.00 |
| 5-Nov-18 | Monitor and respond to calls and emails to receivership; Confer regarding Kimco lease and request for show property; Multiple communications with team regarding asset freeze matters; Updates to asset freeze chart and follow-up; Receive call from J. Brewer, Advantage Roofing regarding roof damage caused at Oakwood; Prepare memo and confer with Receiver on matter and coordinate inspection of same; █████████████ Follow up with status of toll free line; Work on organization of employee questionnaire data; Work on website updates to include FTC press release; Call with Penny at Onvoy/Intelliquent regarding voicemail options; Work on case organization matters; Call with B. Traitz; Call with employees regarding wages; Review Dallas immediate access memo; Prepare asset freeze letter and serve on Paycom; Follow up with Flexential due to no response to asset freeze; Research contact information for legal counsel; Call with government regarding reco rds; Call T. Richards regarding employee information; Spoke with Kirschner regarding laptop; Prepare memo of call and forward to Receiver; Spoke with employee regarding status and send follow up email with questionnaire for completion; Receive call from NY Times regarding case status and notify Receiver; Call with employee regarding reimbursement for pre-receivership travel expenses; Work on additional updates to asset freeze chart. | KAS | 6.80 | 1,360.00 |
| 6-Nov-18 | Confer with K. Abbate regarding upcoming deadlines, lift of seal or records and filing Complaint and TRO in other jurisdictions. | JML | 0.30 | 142.50 |
| 6-Nov-18 | Review and outline TRO deadlines and extended deadlines. | JML | 0.60 | 285.00 |
| 6-Nov-18 | Reviewed Intelliquent correspondence. | MIG | 0.30 | 142.50 |
| 6-Nov-18 | Conference with K. Abbate re storage. | MIG | 0.20 | 95.00 |
| 6-Nov-18 | Attended call with FTC re status. | MIG | 0.50 | 237.50 |

Akerman LLP                                                                                    Page 56

021049        GOLDBERG, MICHAEL I., AS RECEIVER          As of                    June 30, 2019
0346625       SIMPLE HEALTH PLANS                        Invoice Number           ******

| 7-Nov-18 | Reviewed documents received from FTC. | MIG | 0.60 | 285.00 |
| 7-Nov-18 | Prepare report to Receiver on deadlines and Receiver's initial report. | JML | 0.90 | 427.50 |
| 7-Nov-18 | Multiple communications with B. Traitz regarding Oakwood office matters; Several emails/calls with employees regarding status of pay; Follow up telephone conference with Paycom regarding TRO; Receipt and review of email from counsel for Paycom regarding s tatus; Prepare website update; Receive call from R. Dorfman regarding hearing; Organization of records; Review and discuss case deadlines and follow up actions to be taken; ███████ ████████████████████; Prepare list of action items; Multiple strategy conferences with staff regarding ██████████████████████████ regarding same; Correspond with FTC regarding asset freeze; Review and discuss asset freeze status matters with Receiver; Correspond with P. Ching-Sang regarding Premiu m Health Quotes Ad; Update asset chart with responses received from freeze letters Vaupen Financial, EVO Payments Int'l; Nevada Property 1, LLC; Review email correspondence and invoice from Hispanic Group regarding media marketing campaign; Commence prepa ration of mailing list for potential creditors; Review documents from FTC. | KAS | 4.70 | 940.00 |
| 7-Nov-18 | Attend call with Receiver and FTC Team regarding follow matters. | KAS | 0.70 | 140.00 |
| 8-Nov-18 | Call with Nevada and Texas Clerk regarding 28 USC 754; Prepare check requests; Draft letters to clerk with enclosures. | KAS | 0.90 | 180.00 |
| 8-Nov-18 | Prepare for and attend call with FTC, M. Goldberg, N. Surgeon regarding pending matters. | KAS | 0.80 | 160.00 |
| 8-Nov-18 | Gather information for Receiver's Initial Report and begin outline for report. | JML | 3.40 | 1,615.00 |
| 8-Nov-18 | Attended status call with FTC. | MIG | 0.40 | 190.00 |
| 8-Nov-18 | Corresponded with victims re status. | MIG | 0.30 | 142.50 |
| 8-Nov-18 | Review and edit draft notice of appearance; file draft notice of appearance. | GRP | 0.20 | 95.00 |
| 9-Nov-18 | Review TRO response letters to incorporate into FAQs. | KAS | 0.60 | 120.00 |

Akerman LLP                                                                        Page 57

021049      GOLDBERG, MICHAEL I., AS RECEIVER              As of            June 30, 2019
0346625     SIMPLE HEALTH PLANS                            Invoice Number    ******

| Date | Description | | | |
|------|-------------|------|------|--------|
| 9-Nov-18 | Finalize 754 filings in Nevada and Texas. | KAS | 0.80 | 160.00 |
| 12-Nov-18 | Multiple conferences regarding Q&A's for customers. | JML | 0.60 | 285.00 |
| 12-Nov-18 | Review correspondence regarding insurance premiums due. | KAS | 0.20 | 40.00 |
| 12-Nov-18 | Review and discuss numerous calls and emails from consumers and employees. | KAS | 1.10 | 220.00 |
| 12-Nov-18 | Conference with Sonn re Spiewack. | MIG | 0.30 | 142.50 |
| 12-Nov-18 | Confer with C. Girouard. | NSS | 1.30 | 617.50 |
| 13-Nov-18 | Repoint main websites and third-party lead generation websites to receiver's web page. Conduct testing. | NSS | 3.10 | 1,472.50 |
| 13-Nov-18 | Corresponded with Grumer re Spiewack. | MIG | 0.20 | 95.00 |
| 13-Nov-18 | Work on Status Report. | JML | 2.60 | 1,235.00 |
| 14-Nov-18 | Research and prepare Receiver's Initial Report. | JML | 4.80 | 2,280.00 |
| 14-Nov-18 | Review Dorfman's motion for reasonable living expenses and related correspondence. | JML | 0.30 | 142.50 |
| 14-Nov-18 | Follow up with attorney regarding status report matters. | KAS | 0.40 | 80.00 |
| 14-Nov-18 | Communications with Receiver regarding employee retrieval of personal items and 754 filings. | KAS | 0.30 | 60.00 |
| 14-Nov-18 | Work on obtaining Receiver's bond; Communications with Receiver re: same. | KAS | 0.90 | 180.00 |
| 14-Nov-18 | Attend call with FTC, Receiver and Surgeon re: status updates. | KAS | 0.50 | 100.00 |
| 14-Nov-18 | Meeting and conference call with Sand, Davis, Scott and Wei. | MIG | 1.50 | 712.50 |
| 14-Nov-18 | Conference with O'Quinn re living expense and reviewed proposed motions. | MIG | 0.40 | 190.00 |
| 14-Nov-18 | Conference with K. Abbate re 754 filings. | MIG | 0.20 | 95.00 |
| 14-Nov-18 | Confer with FTC regarding case status. | NSS | 1.20 | 570.00 |
| 15-Nov-18 | Conference with Wei, Davis, & Scott re report. | MIG | 0.50 | 237.50 |
| 15-Nov-18 | Corresponded with Gromer re Spiewack. | MIG | 0.20 | 95.00 |
| 15-Nov-18 | Outlined fraud section of report. | MIG | 0.80 | 380.00 |
| 15-Nov-18 | Numerous correspondence with Davis re documents and reviewed documents. | MIG | 1.10 | 522.50 |
| 15-Nov-18 | Corresponded with O'Quinn re stay. | MIG | 0.20 | 95.00 |

Akerman LLP                                                                                          Page 58

021049        GOLDBERG, MICHAEL I., AS RECEIVER                   As of                    June 30, 2019
0346625       SIMPLE HEALTH PLANS                                 Invoice Number           ******

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 15-Nov-18 | Corresponded with Rogan re bond. | MIG | 0.20 | 95.00 |
| 15-Nov-18 | Conference with Abbate re commission reports. | MIG | 0.20 | 95.00 |
| 15-Nov-18 | Reviewed ██████████████. | MIG | 0.80 | 380.00 |
| 15-Nov-18 | Conference with Dorfman's lawyers and FTC. | MIG | 0.40 | 190.00 |
| 15-Nov-18 | Responded to creditor emails. | MIG | 0.40 | 190.00 |
| 15-Nov-18 | Meet with employees to obtain personal items at Oakwood offices; Meet with ████████████ ██████████; Assemble information needed for FPL accounts; asset freezes; Calls with Shinder regarding Banco Popular accounts; Call with Receiver r egarding possible new accounts; Confer with Receiver regarding commission reports; Continue to work on Receiver's bond. | KAS | 8.00 | 1,600.00 |
| 15-Nov-18 | Review voice-mail messages and prepare FAQ's. | JML | 0.70 | 332.50 |
| 15-Nov-18 | Review multiple correspondence regarding extensions requested by Dorfman's counsel. | JML | 0.60 | 285.00 |
| 15-Nov-18 | Prepare status report and multiple correspondence relating to report. | JML | 2.40 | 1,140.00 |
| 16-Nov-18 | Revise report and prepare follow up correspondence. | JML | 0.30 | 142.50 |
| 16-Nov-18 | Conference call with Receiver and accountants regarding preparation of First Interim Report. | JML | 0.40 | 190.00 |
| 16-Nov-18 | Research and respond to numerous inquiries regarding receivership stay. | JML | 3.80 | 1,805.00 |
| 16-Nov-18 | Telephone conference with G. Eklund of Marsh, Inc. regarding Receiver's bond. | KAS | 0.20 | 40.00 |
| 16-Nov-18 | Monitor calls and emails to receivership and confer with attorneys on responding to inquiries. | KAS | 0.70 | 140.00 |
| 16-Nov-18 | Review Second Joint Motion To Continue Preliminary Injunction Hearing, Extend The Temporary Restraining Order, And Extend Briefing Schedule For Preliminary Injunction Hearing and arrange for web posting. | KAS | 0.20 | 40.00 |
| 16-Nov-18 | Attend strategy call with Receivership and accounting teams ██████████████████ ██████. | KAS | 0.50 | 100.00 |
| 16-Nov-18 | Continue to work on obtaining surety bond for Receiver pursuant to TRO. | KAS | 0.90 | 180.00 |

Akerman LLP                                                                   Page 59

021049      GOLDBERG, MICHAEL I., AS RECEIVER        As of          June 30, 2019
0346625     SIMPLE HEALTH PLANS                      Invoice Number  ******

| | | | | |
|---|---|---|---|---|
| 16-Nov-18 | Review correspondence regarding receivership stay matters. | KAS | 0.30 | 60.00 |
| 16-Nov-18 | Conference with team re report. | MIG | 0.40 | 190.00 |
| 16-Nov-18 | Corresponded with Davis re report. | MIG | 0.30 | 142.50 |
| 16-Nov-18 | Corresponded with Abbate re employees. | MIG | 0.40 | 190.00 |
| 16-Nov-18 | Conference with Wei, Surgeon and Davis re report. | MIG | 0.50 | 237.50 |
| 16-Nov-18 | Meeting to discuss case background with N. Surgeon. | MIG | 1.60 | 760.00 |
| 16-Nov-18 | Reviewed case law on ███████ ████████████████ | MIG | 0.30 | 142.50 |
| 16-Nov-18 | Reviewed ████████████████████████████████ | MIG | 1.80 | 855.00 |
| 16-Nov-18 | ████████████████ | NSS | 1.50 | 712.50 |
| 16-Nov-18 | Confer with FTC. | NSS | 0.70 | 332.50 |
| 19-Nov-18 | Corresponded with counsel re escrowed funds. | MIG | 0.20 | 95.00 |
| 19-Nov-18 | Reviewed documents re complaints. | MIG | 0.70 | 332.50 |
| 19-Nov-18 | Conference with ███████████████████ | MIG | 0.40 | 190.00 |
| 19-Nov-18 | Work on Receiver's Report. | JML | 2.40 | 1,140.00 |
| 19-Nov-18 | Multiple correspondence regarding court filings and Receiver's Report. | JML | 0.60 | 285.00 |
| 20-Nov-18 | Prepare Notice of Filing Receivr's Bond. | KAS | 0.20 | 40.00 |
| 20-Nov-18 | Call with two employees regarding personal belongings. | KAS | 0.30 | 60.00 |
| 20-Nov-18 | Review and complete surety application; Meet with Receiver to execute and discuss same; Correspond with underwriter. | KAS | 0.70 | 140.00 |
| 20-Nov-18 | Review motion on modification of asset freeze; Confer with K. Shinder regarding same. | KAS | 0.30 | 60.00 |
| 26-Nov-18 | Confer with Receiver regarding consumer inquiries. | KAS | 0.30 | 60.00 |
| 26-Nov-18 | Conference ███████████████ | MIG | 0.40 | 190.00 |
| 26-Nov-18 | Corresponded ███████████ | MIG | 0.40 | 190.00 |
| 26-Nov-18 | Conference with Surgeon re ████████████. | MIG | 0.40 | 190.00 |
| 27-Nov-18 | Corresponded re Dorfman living expenses. | MIG | 0.20 | 95.00 |
| 27-Nov-18 | Corresponded re Massachusetts AG. | MIG | 0.20 | 95.00 |
| 27-Nov-18 | Corresponded with ███████████ | MIG | 0.20 | 95.00 |

Akerman LLP                                                                          Page 60

| 021049  | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | | | |
|------|-------------|------|------|------|
| 28-Nov-18 | Prepared for and attended call with FTC and Surgeon. | MIG | 0.80 | 380.00 |
| 28-Nov-18 | Follow up conference with N. Surgeon regarding various pending matters. | KAS | 0.40 | 80.00 |
| 28-Nov-18 | Confer with Receiver regarding voicemails; Calls with multiple IT employees re: same; Coordinate meeting at office. | KAS | 0.80 | 160.00 |
| 28-Nov-18 | Draft letter on ███████████████████ | NSS | 0.70 | 332.50 |
| 28-Nov-18 | Strategize and analyze report and issues concerning fact gathering. | NSS | 1.00 | 475.00 |
| 29-Nov-18 | █████████████████████████ | NSS | 4.80 | 2,280.00 |
| 29-Nov-18 | Monitor calls, emails; Confer with Receiver on inquiries. | KAS | 0.50 | 100.00 |
| 29-Nov-18 | Conference with █████████████ | MIG | 0.40 | 190.00 |
| 29-Nov-18 | Reviewed Gerstoni correspondence. | MIG | 0.20 | 95.00 |
| 29-Nov-18 | Reviewed sales calls and customer service calls at Simple Health offices. | MIG | 2.70 | 1,282.50 |
| 29-Nov-18 | Numerous correspondence with ███████ | MIG | 0.60 | 285.00 |
| 30-Nov-18 | Reviewed ████████████ prepare report. | MIG | 1.60 | 760.00 |
| 30-Nov-18 | Meet with A. McLaughlin regarding payment to employees; payment of FPL; Draft cover letter to employees enclosing compensation for assisting Receiver with post-receivership matters; Review incoming voicemails/emails. | KAS | 1.50 | 300.00 |
| 30-Nov-18 | ██████████████████ | NSS | 2.70 | 1,282.50 |
| 3-Dec-18 | Multiple communications with Goldberg and Cole re: ████████████████ | JSR | 1.10 | 522.50 |
| 3-Dec-18 | Research and analyze ███████████████████████ | KAS | 4.00 | 800.00 |
| 3-Dec-18 | Review correspondence from FPL regarding deposit credit. | KAS | 0.10 | 20.00 |

Akerman LLP

Page 61

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | ****** |

| 3-Dec-18 | Review and analysis of incoming calls/emails; Confer with attorney on matters at issue. | KAS | 0.60 | 120.00 |
| 3-Dec-18 | Confer with outside counsel regarding postponement of status conference. | JML | 0.30 | 142.50 |
| 3-Dec-18 | Reviewed sales calls. | MIG | 1.10 | 522.50 |
| 4-Dec-18 | Correspond with N. Surgeon and M. Goldberg regarding investor inquiries and FAQs. | KAS | 0.30 | 60.00 |
| 4-Dec-18 | Review correspondence from ███████ | KAS | 0.10 | 20.00 |
| 4-Dec-18 | Multiple communications with ███████ | JSR | 0.80 | 380.00 |
| 5-Dec-18 | Correspond with ███████ | KAS | 0.10 | 20.00 |
| 5-Dec-18 | Work out of Oakwood office ███████ | KAS | 1.90 | 380.00 |
| 5-Dec-18 | Review update from ███████ | KAS | 0.10 | 20.00 |
| 5-Dec-18 | Confer with paralegal regarding status of discovery and updates to Initial Report. | JML | 0.30 | 142.50 |
| 6-Dec-18 | Correspond with Receiver regarding ███████ | KAS | 0.20 | 40.00 |
| 6-Dec-18 | Review court order on lift of asset freeze for payment of Dorfman's legal and living expenses; Prepare relevant check requests; Correspond with Receiver re: same. | KAS | 0.60 | 120.00 |
| 6-Dec-18 | Confer with N. Surgeon regarding lift of asset freeze. | KAS | 0.10 | 20.00 |
| 6-Dec-18 | Visit Oakwood office ███████ | KAS | 3.00 | 600.00 |
| 6-Dec-18 | Conference with Aim re hearing. | MIG | 0.20 | 95.00 |
| 7-Dec-18 | Reviewed ███████ | MIG | 2.40 | 1,140.00 |
| 7-Dec-18 | Confer with McLauglin regarding employee inquiry to obtain personal property from premises. | KAS | 0.20 | 40.00 |
| 7-Dec-18 | Review information on ███████ | KAS | 0.10 | 20.00 |
| 7-Dec-18 | Confer regarding ███████ | KAS | 0.20 | 40.00 |
| 7-Dec-18 | Review and update information for Initial Report. | JML | 2.30 | 1,092.50 |
| 10-Dec-18 | Follow up with outside counsel in Azroui matter regarding payment of attorneys fees. | JML | 0.20 | 95.00 |
| 10-Dec-18 | Drafted email to Allison O'Neill. | MIG | 0.10 | 47.50 |

Akerman LLP                                                                              Page 62

021049        GOLDBERG, MICHAEL I., AS RECEIVER          As of              June 30, 2019
0346625       SIMPLE HEALTH PLANS                        Invoice Number      ******

| Date | Description | Timekeeper | Hours | Amount |
|---|---|---|---|---|
| 10-Dec-18 | Reviewed Cam Gerard deposition transcript and exhibits. | MIG | 3.10 | 1,472.50 |
| 10-Dec-18 | Conference with █████████████████ | MIG | 0.30 | 142.50 |
| 10-Dec-18 | ███████████████████████████ | MIG | 1.80 | 855.00 |
| 11-Dec-18 | Conference with Naim re report. | MIG | 0.20 | 95.00 |
| 11-Dec-18 | Reviewed ████████████ | MIG | 0.60 | 285.00 |
| 11-Dec-18 | Telephone conference with SunTrust Bank regarding IOTA account for transfer of funds to pay expenses. | K S | 0.40 | 80.00 |
| 11-Dec-18 | Work on accounting issues concerning invoices for payment of expenses. | K S | 0.60 | 120.00 |
| 12-Dec-18 | Telephone conference with RoboVault regarding storage charges of Defendant's three vehicles. | K S | 0.30 | 60.00 |
| 12-Dec-18 | Draft section of report ████████████ | NSS | 3.20 | 1,520.00 |
| 12-Dec-18 | Conference with N. Surgeon re report. | MIG | 0.20 | 95.00 |
| 12-Dec-18 | Reviewed ████████████ | MIG | 1.60 | 760.00 |
| 12-Dec-18 | Conference with ████████████ matters. | MIG | 0.50 | 237.50 |
| 13-Dec-18 | Reviewed exhibits to TRO to prepare report. | MIG | 2.40 | 1,140.00 |
| 14-Dec-18 | Reviewed ████████████ Corresponded ████████████ | MIG | 1.40 | 665.00 |
| 14-Dec-18 | Review ████████████ | NSS | 2.60 | 1,235.00 |
| 14-Dec-18 | Review correspondence ████████████ | JSR | 0.40 | 190.00 |
| 17-Dec-18 | Confer with SEC and seek access to Ad Works. | NSS | 1.90 | 902.50 |
| 17-Dec-18 | Reviewed ████ | MIG | 1.40 | 665.00 |
| 18-Dec-18 | Conference with AWC re status. | MIG | 0.40 | 190.00 |
| 19-Dec-18 | Review court filings. | JML | 0.30 | 142.50 |
| 19-Dec-18 | Review court docket for information for use in motion for authority to release vehicle to lessor. | JML | 0.70 | 332.50 |
| 19-Dec-18 | Communicate with Goldberg and ████████████ issue. | JSR | 0.30 | 142.50 |
| 20-Dec-18 | Conference with K. Ocalvo re Goggle ad. | MIG | 0.30 | 142.50 |
| 20-Dec-18 | Conference with Caldes re Litmos and other issues. | MIG | 0.30 | 142.50 |
| 20-Dec-18 | Reviewed ████████ | MIG | 0.50 | 237.50 |

Akerman LLP                                                                                     Page 63

021049       GOLDBERG, MICHAEL I., AS RECEIVER              As of                    June 30, 2019
0346625      SIMPLE HEALTH PLANS                            Invoice Number           ******

| Date | Description | | | |
|------|-------------|---|---|---|
| 21-Dec-18 | Conference with Receiver regarding pending matters. | KAS | 0.20 | 40.00 |
| 21-Dec-18 | Multiple conferences with McLaughin regarding inventory and pending inquiries; Review emails from third parties. | KAS | 0.70 | 140.00 |
| 21-Dec-18 | Review pleadings and court orders regarding pleading injunction, discovery and other matters. | GRP | 0.10 | 47.50 |
| 26-Dec-18 | Review multiple correspondence ███████ | JSR | 0.20 | 95.00 |
| 26-Dec-18 | Reviewed ████████████████ | MIG | 1.80 | 855.00 |
| 27-Dec-18 | Reviewed sales taxes. | MIG | 0.70 | 332.50 |
| 27-Dec-18 | Conference with lawyer for bonding company re: Ivantage and corresponded with FTC re same. | MIG | 0.60 | 285.00 |
| 27-Dec-18 | Confer with McLaughin on case administration matters. | KAS | 0.40 | 80.00 |
| 27-Dec-18 | Monitor calls and emails to receivership; Confer with McLaughin on matters. | KAS | 0.50 | 100.00 |
| 27-Dec-18 | Review and analyze FPL invoices for payment. | KAS | 0.20 | 40.00 |
| 27-Dec-18 | Confer RoboVault contract and fees for stored vehicles; Review and discuss invoices. | KAS | 0.40 | 80.00 |
| 27-Dec-18 | Research ████████████████████ | JML | 3.80 | 1,805.00 |
| 27-Dec-18 | Confer with paralegal regarding payment to employees; review relevant case law. | JML | 0.80 | 380.00 |
| 27-Dec-18 | Multiple communications with RoboVault and discuss with Goldberg. | JSR | 0.40 | 190.00 |
| 27-Dec-18 | Review sales recordings and draft sections of report. | NSS | 2.70 | 1,282.50 |
| 28-Dec-18 | Confer with N. Surgeon regarding legal research on ████████████████████ | JML | 0.20 | 95.00 |
| 28-Dec-18 | Conferences with N. Surgeon and J. Levit regarding pending motions and status report. | KAS | 0.60 | 120.00 |
| 28-Dec-18 | Follow up on payments to Dorfman for living expenses. | KAS | 0.10 | 20.00 |
| 2-Jan-19 | Work on address change request with US Postal Service for receivership entities; Mutiple conferences with A. McLaughlin re: same. | KAS | 0.60 | 120.00 |
| 2-Jan-19 | Correspond regarding ████████ Simple Health and Health Benefits One. | KAS | 0.40 | 80.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | | | |
|---|---|---|---|---|
| 2-Jan-19 | Confer with N. Surgeon regarding employment verification requests. | KAS | 0.10 | 20.00 |
| 2-Jan-19 | Review multiple correspondence regarding case and confer with N. Surgeon. | JML | 0.30 | 142.50 |
| 3-Jan-19 | Review email ███████████████████████ | KAS | 0.50 | 100.00 |
| 3-Jan-19 | Communicate with █████████ (.4). Communicate with Pave re: Lambo (.2). | JSR | 0.60 | 285.00 |
| 4-Jan-19 | Multiple communications with Goldberg, Abbate, Guzzi and █████████ | JSR | 0.90 | 427.50 |
| 4-Jan-19 | ████████████████████████ | GJG | 0.40 | 190.00 |
| 4-Jan-19 | Visit Doral site to gather documents, including HR verification info. | NSS | 4.10 | 1,947.50 |
| 4-Jan-19 | ████████████████████████ | KAS | 2.50 | 500.00 |
| 4-Jan-19 | Receive communications regarding employee verification; Confer with attorney regarding same. | KAS | 0.40 | 80.00 |
| 4-Jan-19 | Review and analysis of inquires to receivership and address issues with attorneys. | KAS | 0.70 | 140.00 |
| 4-Jan-19 | Work on matters for status report. | JML | 3.20 | 1,520.00 |
| 4-Jan-19 | ████████████████████████ | MIG | 0.40 | 190.00 |
| 7-Jan-19 | ████████████████████████ | KAS | 0.30 | 60.00 |
| 7-Jan-19 | Simple Health and Health Benefits One; Prepare check request in payment of same. ████████████████ | KAS | 0.10 | 20.00 |
| 8-Jan-19 | Conference with Kelly O'Brien from HII re notices to insureds. | MIG | 0.40 | 190.00 |
| 8-Jan-19 | Conference with Julian Wells re UBS lien. | MIG | 0.30 | 142.50 |
| 9-Jan-19 | Corresponded with ex-employees re matters. | MIG | 0.30 | 142.50 |

Akerman LLP                                                                                    Page 65

021049     GOLDBERG, MICHAEL I., AS RECEIVER          As of                 June 30, 2019
0346625    SIMPLE HEALTH PLANS                        Invoice Number        ******

| | | | | |
|---|---|---|---|---|
| 9-Jan-19 | Corresponded with ███████ | MIG | 0.20 | 95.00 |
| 9-Jan-19 | Review case activity and attorney assignments and prepare information for Status Report. | JML | 3.20 | 1,520.00 |
| 10-Jan-19 | Correspond with Flexential's counsel regarding payment. | KAS | 0.20 | 40.00 |
| 10-Jan-19 | Conference with Perlman re HII. | MIG | 0.20 | 95.00 |
| 10-Jan-19 | Conference with Brian Martin of Flexenthal re computer service. | MIG | 0.50 | 237.50 |
| 11-Jan-19 | Reviewed correspondence from Salesforce. | MIG | 0.20 | 95.00 |
| 11-Jan-19 | Conference with Salesforce re bankruptcy. | MIG | 0.30 | 142.50 |
| 11-Jan-19 | Confer with Receiver and paralegal regarding FAQ's. | JML | 0.20 | 95.00 |
| 14-Jan-19 | Multiple correspondence regarding payment of outside counsel. | JML | 0.40 | 190.00 |
| 14-Jan-19 | Corresponded with creditor re status. | MIG | 0.20 | 95.00 |
| 15-Jan-19 | Worked on draft of report. | MIG | 1.30 | 617.50 |
| 15-Jan-19 | ████████████████████████████ | MIG | 0.50 | 237.50 |
| 15-Jan-19 | Multiple correspondence regarding Status Report. | JML | 0.30 | 142.50 |
| 15-Jan-19 | Communications with Receiver on matters regarding ██████ | KAS | 0.40 | 80.00 |
| 15-Jan-19 | Draft report. | NSS | 1.70 | 807.50 |
| 16-Jan-19 | Review additional consumer calls to prepare Receiver's report. | NSS | 2.50 | 1,187.50 |
| 16-Jan-19 | Attend status conference on case management issues. ████████████████████ | NSS | 1.00 | 475.00 |
| 16-Jan-19 | Conference with Brian from Flexinthal re status. | MIG | 0.20 | 95.00 |
| 17-Jan-19 | Communications with Surgeon regarding status report. | KAS | 0.20 | 40.00 |
| 17-Jan-19 | Confer regarding access to Paycom. | NSS | 0.50 | 237.50 |
| 18-Jan-19 | Draft Receiver's report. | NSS | 2.10 | 997.50 |
| 18-Jan-19 | Review court filings. | JML | 0.30 | 142.50 |
| 21-Jan-19 | ████████████████████████████ | JSR | 0.40 | 190.00 |
| 22-Jan-19 | Prepare Receiver's Report. | NSS | 2.40 | 1,140.00 |

Akerman LLP                                                                Page 66

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | Init. | Hours | Amount |
|------|-------------|-------|-------|--------|
| 22-Jan-19 | Review email from past employee regarding obtaining personal item from Oakwood office; Research inventory re: same. | KAS | 0.20 | 40.00 |
| 22-Jan-19 | Confer with attorney regarding Receiver's report. | KAS | 0.20 | 40.00 |
| 22-Jan-19 | Conference with Naim re report. | MIG | 0.20 | 95.00 |
| 22-Jan-19 | Conference with Steve R re status. | MIG | 0.30 | 142.50 |
| 23-Jan-19 | Conference with Naim re report. | MIG | 0.40 | 190.00 |
| 23-Jan-19 | Drafted initial report dealing with customer calls. | MIG | 4.80 | 2,280.00 |
| 23-Jan-19 | Confer with McLaughlin regarding FPL payment. | KAS | 0.10 | 20.00 |
| 23-Jan-19 | Monitor receivership emails and calls. | KAS | 0.30 | 60.00 |
| 23-Jan-19 | Review status update from accountants regarding ██████████ | KAS | 0.30 | 60.00 |
| 23-Jan-19 | Draft sections of Receiver's report. | NSS | 4.30 | 2,042.50 |
| 24-Jan-19 | Draft receivers report. | NSS | 3.10 | 1,472.50 |
| 24-Jan-19 | Conference with Naim re report. | MIG | 0.20 | 95.00 |
| 24-Jan-19 | Conference with Jim Davis at FTC re update. | MIG | 0.40 | 190.00 |
| 24-Jan-19 | Reviewed sales scripts. | MIG | 0.30 | 142.50 |
| 24-Jan-19 | Continued drafting First Interim Report. | MIG | 3.10 | 1,472.50 |
| 24-Jan-19 | Reviewed and executed computer forensic documents. | MIG | 0.10 | 47.50 |
| 25-Jan-19 | Prepare overnight package to vendor regarding hard drive. | KAS | 0.30 | 60.00 |
| 25-Jan-19 | Retrieve message from B. Traitz regarding personal belongings. | KAS | 0.10 | 20.00 |
| 25-Jan-19 | Review invoice from IPFS corporation regarding final installment payment. | KAS | 0.10 | 20.00 |
| 25-Jan-19 | Draft Receiver's report. | NSS | 2.20 | 1,045.00 |
| 26-Jan-19 | Follow up on matter regarding Dorfman's request for personal items. | KAS | 0.10 | 20.00 |
| 28-Jan-19 | Review court filings and follow up. | JML | 0.20 | 95.00 |
| 29-Jan-19 | Call with ██████████████ | KAS | 0.10 | 20.00 |
| 29-Jan-19 | Review court updates and discuss status with attorney. | KAS | 0.30 | 60.00 |
| 29-Jan-19 | Call with former employee to pick up personal belongings at Oakwood office and arrange for same. | KAS | 0.20 | 40.00 |

Akerman LLP                                                                    Page 67

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 30-Jan-19 | Meet with D. Pore at Simple Health's office to obtain personal items. | KAS | 0.60 | 120.00 |
| 30-Jan-19 | Draft letter over Receiver's signature for employee regarding employment termination. | KAS | 0.20 | 40.00 |
| 30-Jan-19 | Confer with attorneys regarding Dorfman personal property. | KAS | 0.20 | 40.00 |
| 30-Jan-19 | Corresponded with Ryan O'Quinn re personal property. | MIG | 0.20 | 95.00 |
| 30-Jan-19 | Draft responses to Defendant's counsel regarding inquiries concerning document production and Defendant's personal effects. | NSS | 0.80 | 380.00 |
| 30-Jan-19 | Confer with FTC regarding status of receivership. | NSS | 1.00 | 475.00 |
| 31-Jan-19 | Corresponded with UBS counsel re funds. | MIG | 0.20 | 95.00 |
| 31-Jan-19 | Reviewed spreadsheet received from HII counsel and corresponded with FTC re same. | MIG | 0.40 | 190.00 |
| 31-Jan-19 | Corresponded with counsel for HII re accounting. | MIG | 0.30 | 142.50 |
| 31-Jan-19 | Confer with N. Surgeon regarding Salesforce. | KAS | 0.10 | 20.00 |
| 31-Jan-19 | Confer with RoboVault regarding storage payment. | KAS | 0.20 | 40.00 |
| 1-Feb-19 | ████████████████████████████ | KAS | 0.10 | 20.00 |
| 1-Feb-19 | Follow up with payments to Robovault. | KAS | 0.10 | 20.00 |
| 1-Feb-19 | Correspond regarding issuance of employee 1099's. | KAS | 0.30 | 60.00 |
| 1-Feb-19 | Conference with FTC ███████████████ | MIG | 0.40 | 190.00 |
| 1-Feb-19 | Conference with Naim re Salesforce. | MIG | 0.10 | 47.50 |
| 1-Feb-19 | Corresponded with ████████████ | MIG | 0.20 | 95.00 |
| 1-Feb-19 | Conference with Julian Wells re UBS. | MIG | 0.30 | 142.50 |
| 4-Feb-19 | Review follow up communications regarding ██ ██████████ | KAS | 0.20 | 40.00 |
| 4-Feb-19 | Receipt and review of returned W2 forms from US Postal Service and perform research to locate better address to resend same to former employees; Call with former employee re: address change. | KAS | 0.60 | 120.00 |
| 4-Feb-19 | Review and respond to emails regarding Salesforce account; Review invoice and prepare draft wire transfer instructions to pay data storage for period 11/10/18 - 2/9/19. | KAS | 0.40 | 80.00 |

Akerman LLP                                                                                    Page 68

021049        GOLDBERG, MICHAEL I., AS RECEIVER         As of              June 30, 2019
0346625       SIMPLE HEALTH PLANS                        Invoice Number           ******

| Date | Description | | | |
|---|---|---|---|---|
| 4-Feb-19 | Review information for Status Report. | JML | 0.90 | 427.50 |
| 5-Feb-19 | Confer with Receiver regarding consumer inquries regarding policy cancellation. | KAS | 0.30 | 60.00 |
| 5-Feb-19 | Multiple conferences with Receiver and N. Surgeon regarding records access and vacating Oakwood office. | KAS | 0.50 | 100.00 |
| 5-Feb-19 | Conference with Rubino re status. | MIG | 0.20 | 95.00 |
| 5-Feb-19 | Conference with Scott re Simple discovery. | MIG | 0.30 | 142.50 |
| 5-Feb-19 | Corresponded with ███████████ | MIG | 0.20 | 95.00 |
| 5-Feb-19 | Conduct searches for additional documents requested by Defendant's counsel. | NSS | 1.50 | 712.50 |
| 6-Feb-19 | Conference with Smiley re Dorman personal property and discovery. | MIG | 0.20 | 95.00 |
| 6-Feb-19 | Conference with Smiley re meeting. | MIG | 0.10 | 47.50 |
| 6-Feb-19 | Conference with Naim re discovery. | MIG | 0.30 | 142.50 |
| 6-Feb-19 | Conference with FTC re scheduling. | MIG | 0.20 | 95.00 |
| 6-Feb-19 | Multiple conferences with Receiver and Surgeon to discuss case matters. | KAS | 0.40 | 80.00 |
| 6-Feb-19 | Visit RoboVault to obtain personal item from Range Rover belonging to Defendant in advance of scheduled meeting to return personal items. | KAS | 0.70 | 140.00 |
| 6-Feb-19 | Review court's directive regarding outcome of discovery hearing. | KAS | 0.10 | 20.00 |
| 6-Feb-19 | Review email from R. Birnbaum, Esquire regarding HII customer support. | KAS | 0.10 | 20.00 |
| 6-Feb-19 | Confer with Receiver regarding consumer inquiries regarding policy matters. | KAS | 0.20 | 40.00 |
| 6-Feb-19 | Meet with Dorfman and R. O'Quinn at Oakwood office to review documents and pickup personal items. | KAS | 2.70 | 540.00 |
| 6-Feb-19 | Correspond with Dorfman's counsel to arrange for meeting at Oakwood office to pickup personal items. | KAS | 0.20 | 40.00 |
| 6-Feb-19 | Correspond with vendor regarding hard drive. | KAS | 0.10 | 20.00 |
| 7-Feb-19 | Monitor receivership emails and calls. | KAS | 0.40 | 80.00 |
| 7-Feb-19 | Update master mailing list with information on potential claimant. | KAS | 0.30 | 60.00 |

Akerman LLP                                                                      Page 69

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 7-Feb-19 | Dealt with former employee requests to obtain personal items from office. | KAS | 0.40 | 80.00 |
| 7-Feb-19 | Conference with FTC and HHS re enrollment of consumers. | MIG | 0.40 | 190.00 |
| 7-Feb-19 | Corresponded with Birnbam re data. | MIG | 0.10 | 47.50 |
| 7-Feb-19 | Conference with Brian Martin of Flexenthal re computers. | MIG | 0.20 | 95.00 |
| 7-Feb-19 | Corresponded with Dorfman's lawyers re discovery. | MIG | 0.20 | 95.00 |
| 7-Feb-19 | Conference with Libby Scott and Joanie Wen of FTC. | MIG | 0.50 | 237.50 |
| 7-Feb-19 | Multiple communications ████████████████ ████████ | JSR | 0.40 | 190.00 |
| 8-Feb-19 | Confer with vendor regarding establishing access to account. | NSS | 0.70 | 332.50 |
| 8-Feb-19 | Draft Receiver's interim status report. | NSS | 2.60 | 1,235.00 |
| 8-Feb-19 | Conference with Joanie and Jim re filing. | MIG | 0.30 | 142.50 |
| 8-Feb-19 | Reviewed and revised interim report. | MIG | 1.60 | 760.00 |
| 8-Feb-19 | Correspond with N. Surgeon regarding SalesForce account information. | KAS | 0.10 | 20.00 |
| 8-Feb-19 | Analyze accountants report on business operations. | JML | 0.60 | 285.00 |
| 9-Feb-19 | Monitor receivership emails and follow up on case status matters. | KAS | 0.80 | 160.00 |
| 9-Feb-19 | Correspond with investor regarding personal items. | KAS | 0.10 | 20.00 |
| 9-Feb-19 | Review court docket and determine updates for receivership website. | KAS | 1.50 | 300.00 |
| 11-Feb-19 | Communications with N. Surgeon regarding reactivation of Salesforce account; Arrange for expedited payment by wire transfer in payment of past due amounts owed. | KAS | 0.50 | 100.00 |
| 11-Feb-19 | Monitor receivership calls and emails; Confer with Receiver regarding various inquiries. | KAS | 0.50 | 100.00 |
| 11-Feb-19 | Conference with Naim re Sales Force. | MIG | 0.20 | 95.00 |
| 11-Feb-19 | Reviewed and executed checks. | MIG | 0.10 | 47.50 |
| 11-Feb-19 | Review and revise frequently asked questions for website. | NSS | 0.70 | 332.50 |
| 12-Feb-19 | Confer with new SalesForce account executive regarding receivership needs for SalesForce data. | NSS | 0.60 | 285.00 |

Akerman LLP                                                                                      Page 70

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 12-Feb-19 | Confer with accountant. | NSS | 0.70 | 332.50 |
| 12-Feb-19 | Corresponded with attorneys for UBS. | MIG | 0.20 | 95.00 |
| 12-Feb-19 | Review of mail received on behalf of receivership entities and determine next steps or if response necessary; Confer with A. McLauglin on follow up matters. | KAS | 0.60 | 120.00 |
| 12-Feb-19 | Update master chart to track receivership vendors with outstanding sums due. | KAS | 0.40 | 80.00 |
| 12-Feb-19 | Review and respond to email inquiry regarding Amex. | KAS | 0.30 | 60.00 |
| 12-Feb-19 | Monitor receivership emails and calls. | KAS | 0.60 | 120.00 |
| 12-Feb-19 | Review correspondence regarding new Salesforce user agreement; Arrange for payment of user license under new contract. | KAS | 0.40 | 80.00 |
| 13-Feb-19 | Review receivership mail from USPS mailboxes. | KAS | 0.10 | 20.00 |
| 13-Feb-19 | Prepare and send follow up letter to US Postal Service regarding Receiver's appointment and request to forward mail. | KAS | 0.20 | 40.00 |
| 13-Feb-19 | Dealt with Christina from the US Department of Labor. | MIG | 0.10 | 47.50 |
| 13-Feb-19 | Dealt with AT&T issue. | MIG | 0.20 | 95.00 |
| 13-Feb-19 | Negotiate with Salesforce regarding renewal of licenses and new rates. | NSS | 0.60 | 285.00 |
| 14-Feb-19 | ███████████████████████ | NSS | 2.10 | 997.50 |
| 14-Feb-19 | ███████████████████████ | MIG | 1.20 | 570.00 |
| 14-Feb-19 | Reviewed N. Surgeon correspondence. | MIG | 0.10 | 47.50 |
| 15-Feb-19 | Corresponded with K. Smiley re Hollywood lease. | MIG | 0.20 | 95.00 |
| 15-Feb-19 | Meet with cleaning company at Oakwood office regarding estimate for maintenance of business premises; Meet with Landlord regarding status of receivership and vacating premises. | KAS | 2.60 | 520.00 |
| 15-Feb-19 | Correspond with Paramount regarding equipment return. | KAS | 0.20 | 40.00 |
| 17-Feb-19 | ███████████████████████ | NSS | 3.20 | 1,520.00 |
| 18-Feb-19 | Receive call from State of Iowa regarding records request (.3); Confer with N. Surgeon on matter (.1). | KAS | 0.40 | 80.00 |

Akerman LLP                                                           Page 71

021049      GOLDBERG, MICHAEL I., AS RECEIVER          As of          June 30, 2019
0346625     SIMPLE HEALTH PLANS                        Invoice Number  ******

| Date | Description | Init | Hours | Amount |
|---|---|---|---|---|
| 18-Feb-19 | Confer with J. Levit regarding status report items. | KAS | 0.30 | 60.00 |
| 18-Feb-19 | Reviewed and executed expense checks. | MIG | 0.30 | 142.50 |
| 19-Feb-19 | Conference with Jim Davis, Libby Scott, Naim and Joannie Wei re status. | MIG | 0.30 | 142.50 |
| 19-Feb-19 | Reviewed Birnbaum letter and drafted letter to Grumer. | MIG | 0.40 | 190.00 |
| 19-Feb-19 | Follow up on payment to Salesforce; Review wire confirmation details. | KAS | 0.10 | 20.00 |
| 20-Feb-19 | Follow up with utility payments for Oakwood property. | KAS | 0.20 | 40.00 |
| 20-Feb-19 | Review and analyze vendor invoices and catalog same. | KAS | 0.50 | 100.00 |
| 21-Feb-19 | Receipt and review of invoice from J. Jarecki regarding Skill Path; Update chart. | KAS | 0.30 | 60.00 |
| 21-Feb-19 | Review and respond to inquiry from creditor regarding hardship request and collection of past due debt (.5); Prepare updates to master mailing/claims list (.5); Review FTC Response; upload response to website (.4); Work on second request to USPS regarding address changes for receivership entities (.6). | KAS | 2.40 | 480.00 |
| 21-Feb-19 | ████████████████████████ | NSS | 0.70 | 332.50 |
| 21-Feb-19 | Review additional call recordings obtained by Defendant. | NSS | 2.30 | 1,092.50 |
| 22-Feb-19 | Telephone conference with B. Dinneen regarding showing property to prospective tenant. | KAS | 0.20 | 40.00 |
| 22-Feb-19 | Monitor receivership calls and emails; Confer with clerk regarding handling of miscellaneous mail. | KAS | 0.70 | 140.00 |
| 22-Feb-19 | Travel to Simple Health to meet with cleaning company and supervise same; Prepare update to inventory sheet. | KAS | 2.50 | 500.00 |
| 22-Feb-19 | Conference with N. Surgeon re report and hearing. | MIG | 0.20 | 95.00 |
| 22-Feb-19 | Conference with Robbins re delivery of car. | MIG | 0.10 | 47.50 |
| 25-Feb-19 | Monitor receivership calls and emails; Confer with clerk regarding returned mail; Arrange for payment of storage invoice; Review miscellaneous incoming mail. | KAS | 1.00 | 200.00 |

Akerman LLP                                                                                  Page 72

021049      GOLDBERG, MICHAEL I., AS RECEIVER        As of              June 30, 2019
0346625     SIMPLE HEALTH PLANS                      Invoice Number     ******

| Date | Description | | | |
|---|---|---|---|---|
| 26-Feb-19 | Review additional call recordings obtained by Defendant. | NSS | 2.20 | 1,045.00 |
| 27-Feb-19 | ███████████████████████████ | NSS | 2.30 | 1,092.50 |
| 28-Feb-19 | Conference with N. Surgeon regarding follow up on pending matters. | KAS | 0.40 | 80.00 |
| 1-Mar-19 | Review and respond to consumer inquriries. | KAS | 0.60 | 120.00 |
| 1-Mar-19 | Corresponded with FTC re scheduling issues. | MIG | 0.10 | 47.50 |
| 4-Mar-19 | Monitor receivership emails and mail. | KAS | 0.60 | 120.00 |
| 5-Mar-19 | Attend to matters regarding utility invoices to be paid. | KAS | 0.30 | 60.00 |
| 5-Mar-19 | Review and discuss UCC filings from Health Plans Intermediaries Holdings, LLC with Receiver. | KAS | 0.60 | 120.00 |
| 5-Mar-19 | Catalog files and documents produced to Defendants for Receiver's report. | NSS | 3.20 | 1,520.00 |
| 6-Mar-19 | Review additional call recordings requested by Defendants. | NSS | 3.80 | 1,805.00 |
| 6-Mar-19 | Receipt and review of correspondence fro Texas Comptroller regarding Shift Health Solutions, LLC, NMS Insurance Agency LLC, Senior Benefits One, LLC, and HBC Direct LLC. | KAS | 0.10 | 20.00 |
| 6-Mar-19 | Receipt and review of correspondence from Texas Comptroller and forward to accountants. | KAS | 0.20 | 40.00 |
| 7-Mar-19 | Draft email to vendor regarding effect of asset freeze. | NSS | 0.50 | 237.50 |
| 8-Mar-19 | Communications with N. Surgeon, M. Hildago and M. Parisi regarding employee 1099 data/status. | KAS | 0.40 | 80.00 |
| 12-Mar-19 | Monitor receivership emails/calls and attend to same; Confer with clerk regarding incoming mail. | KAS | 0.50 | 100.00 |
| 12-Mar-19 | Research and respond to inquiry regarding status report. | JML | 0.20 | 95.00 |
| 12-Mar-19 | Confer with counsel for AMEX regarding past due bill. | NSS | 0.70 | 332.50 |
| 13-Mar-19 | Review correspondence from ████████████ ████████████ Follow up with Receiver re. same. | KAS | 0.10 | 20.00 |
| 13-Mar-19 | Prepare wire transfer for payment of Boberdoo and update attorney on payment. | KAS | 0.40 | 80.00 |

Akerman LLP                                                                 Page 73

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 13-Mar-19 | Corresponded with Birnbaum re reconciliation and reviewed reports. | MIG | 0.30 | 142.50 |
| 14-Mar-19 | Corresponded with Birnbaum re January and February reconciliation and reviewed reports. | MIG | 0.40 | 190.00 |
| 14-Mar-19 | Corresponded with Wei re reconciliations. | MIG | 0.10 | 47.50 |
| 14-Mar-19 | Review HII communication regarding wire and send wire instructions. | KAS | 0.20 | 40.00 |
| 14-Mar-19 | Correspond with Receiver and N. Surgeon regarding Amex and Nevada property matters. | KAS | 0.40 | 80.00 |
| 14-Mar-19 | Confer with Defendant's counsel and Boberdoo regarding dashboard access. | NSS | 0.80 | 380.00 |
| 18-Mar-19 | Communicate with Robovault and review invoices. | JSR | 0.30 | 142.50 |
| 18-Mar-19 | Meet with Kimco's leasing manager to provide key to Oakwood office with instructions on future access. | KAS | 0.70 | 140.00 |
| 18-Mar-19 | Correspond with ███████████ | KAS | 0.20 | 40.00 |
| 18-Mar-19 | Follow up District Courts regarding 28 USC 754 filings. | KAS | 0.60 | 120.00 |
| 18-Mar-19 | Review incoming receivership mail and determine if response necessary. | KAS | 0.60 | 120.00 |
| 19-Mar-19 | Review email exchanges regarding HII's W-9 request; Prepare and send W-9 to Birnbaum; Call with HII regarding funds transfer matters. | KAS | 0.40 | 80.00 |
| 19-Mar-19 | Review of court filings regarding motion for clarification and arrange for web posting of same. | KAS | 0.30 | 60.00 |
| 19-Mar-19 | Review corrspondence from US District Court Northern District of Texas regarding 754 filing; Confer with clerk on matter. | KAS | 0.20 | 40.00 |
| 19-Mar-19 | Confer with M. Goldberg regarding Flexential storage. | KAS | 0.20 | 40.00 |
| 19-Mar-19 | Reviewed Dorfman's reply to correspondence. | MIG | 0.60 | 285.00 |
| 20-Mar-19 | Review correspondence from Fiorentino regarding Notice of Non-Renewal of Professional Liability Insurance; Follow up with Receiver on matter. | KAS | 0.20 | 40.00 |
| 20-Mar-19 | Confer with Receiver regarding Flexential services and amounts due. | KAS | 0.20 | 40.00 |
| 20-Mar-19 | █████████████████████ | NSS | 0.50 | 237.50 |
| 21-Mar-19 | Work on opening account opening matters for new CIB bank with Bank United. | KAS | 0.70 | 140.00 |

Akerman LLP

Page 74

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 21-Mar-19 | Reivew and discuss incoming receivership mail; Monitor receivership calls and emails. | KAS | 1.20 | 240.00 |
| 21-Mar-19 | Review Agreed Order Granting Defendant's Motion for Expedited Discovery. | KAS | 0.10 | 20.00 |
| 25-Mar-19 | ██████████████████████████ | KAS | 0.10 | 20.00 |
| 25-Mar-19 | Edited letter to Daskal Bolton Accountants. | KAS | 0.60 | 120.00 |
| 25-Mar-19 | Composed email to B. Dinneen, Stiles corporation. | KAS | 0.20 | 40.00 |
| 25-Mar-19 | Corresponded with Quinn re UBS account. | MIG | 0.20 | 95.00 |
| 25-Mar-19 | Corresponded with Wells re UBS account. | MIG | 0.20 | 95.00 |
| 26-Mar-19 | Confer with FTC. | NSS | 0.60 | 285.00 |
| 28-Mar-19 | Corresponded with Surgeon re K-1's. | MIG | 0.30 | 142.50 |
| 28-Mar-19 | Reviewed and approved wire transfers. | MIG | 0.10 | 47.50 |
| 28-Mar-19 | Review and download account opening documents from Bank United for Receiver's signature. | KAS | 0.30 | 60.00 |
| 28-Mar-19 | Review and discuss incoming mail; monitor receivership calls/emails. | KAS | 0.80 | 160.00 |
| 28-Mar-19 | Multiple conferences regarding Paycom matters; prepare wire transfer request form for payment of services provided. | KAS | 0.40 | 80.00 |
| 29-Mar-19 | Prepared for and attended conference call with Surgeon and Scott. | MIG | 0.40 | 190.00 |
| 1-Apr-19 | Dealt with K-1 issue. | MIG | 0.30 | 142.50 |
| 1-Apr-19 | Worked on draft of report. | MIG | 0.60 | 285.00 |
| 1-Apr-19 | Confer with J. Levit regarding status of business premises for status report. | KAS | 0.40 | 80.00 |
| 1-Apr-19 | Review of draft initial report. | KAS | 0.50 | 100.00 |
| 1-Apr-19 | Review court docket and revise Status Report. | JML | 2.80 | 1,330.00 |
| 1-Apr-19 | Confer with Receiver and with N. Surgeon regarding updates to Receiver's Report. | JML | 0.90 | 427.50 |
| 2-Apr-19 | Review leads data provided by Boberdoo. | NSS | 0.60 | 285.00 |
| 2-Apr-19 | Confer regarding Receiver's report. | NSS | 0.20 | 95.00 |
| 2-Apr-19 | Confer with FTC regarding status of case. | NSS | 0.30 | 142.50 |
| 2-Apr-19 | Edited Receiver's Asset Freeze Letter Chart. | KAS | 0.40 | 80.00 |

Akerman LLP                                                                    Page 75

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | | ****** |

| 2-Apr-19 | Receive call from former employee regarding back pay and discuss with Receiver. | KAS | 0.20 | 40.00 |
|---|---|---|---|---|
| 2-Apr-19 | Review and revise Receiver's Initial Report. | KAS | 0.70 | 140.00 |
| 2-Apr-19 | Edited doc Simple Health - MASTER MAILING LIST (Vendors, Other). | KAS | 0.20 | 40.00 |
| 2-Apr-19 | Correspond with FTC regarding computer inventories; Organize records in FileSite. | KAS | 0.40 | 80.00 |
| 2-Apr-19 | Review additional documentation from Bank United for execution by Receiver for new bank account; Meet with M. Goldberg re: same. | KAS | 0.40 | 80.00 |
| 2-Apr-19 | Confer with N. Surgeon regarding pending case matters. | KAS | 0.20 | 40.00 |
| 2-Apr-19 | Conference with FTC re status. | MIG | 0.30 | 142.50 |
| 2-Apr-19 | Drafted report. | MIG | 1.10 | 522.50 |
| 3-Apr-19 | Conference with FTC re status. | MIG | 0.10 | 47.50 |
| 3-Apr-19 | Conference with O'Quinn re status. | MIG | 0.20 | 95.00 |
| 3-Apr-19 | Conference with Surgeon re report. | MIG | 0.20 | 95.00 |
| 3-Apr-19 | Reviewed ███████ and drafted report. | MIG | 1.60 | 760.00 |
| 3-Apr-19 | Correspond regarding wire transfer request. | KAS | 0.10 | 20.00 |
| 3-Apr-19 | Conference with N. Surgeon regarding pending matters. | KAS | 0.30 | 60.00 |
| 3-Apr-19 | Receive call from ADT regarding past due invoice; Update mailing chart with contact information. | KAS | 0.30 | 60.00 |
| 3-Apr-19 | Confer with N. Surgeon regarding response to investor inquiries. | KAS | 0.30 | 60.00 |
| 3-Apr-19 | Review and analyze incoming mail to determine if response or payment is necessary. | KAS | 0.40 | 80.00 |
| 3-Apr-19 | Analyze and discuss frozen accounts and cash balance with Receiver. | KAS | 0.50 | 100.00 |
| 3-Apr-19 | Confer with FTC regarding status of case. | NSS | 0.10 | 47.50 |
| 3-Apr-19 | Review SalesForce.com to supply call recordings for Defendant's addition request for records. | NSS | 1.30 | 617.50 |
| 3-Apr-19 | Review analysis prepared by accountant for Receiver's report. | NSS | 2.40 | 1,140.00 |
| 3-Apr-19 | Multiple conferences regarding Status Report. | JML | 0.30 | 142.50 |

Akerman LLP                                                                                          Page 76

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 4-Apr-19 | Review AdWords accounts and compile key words used for consumer advertisements. | NSS | 1.60 | 760.00 |
| 4-Apr-19 | Worked on draft of report and reviewed scripts. | MIG | 2.80 | 1,330.00 |
| 5-Apr-19 | Worked on draft of report. | MIG | 2.60 | 1,235.00 |
| 5-Apr-19 | Review and discuss incoming mail. | KAS | 0.40 | 80.00 |
| 5-Apr-19 | Review sales scripts, verification scripts and notes from interviews with employees. Draft Receiver's report. | NSS | 4.10 | 1,947.50 |
| 8-Apr-19 | Review Simple Health files for information pertaining to Receiver's report. Draft Receiver's report. | NSS | 7.30 | 3,467.50 |
| 8-Apr-19 | Confer with M. Goldberg and N. Surgeon regarding post-receivership invoices due to Flexential and reboot expenses. | KAS | 0.20 | 40.00 |
| 8-Apr-19 | Review of declarations for information requested by Receiver. | KAS | 0.40 | 80.00 |
| 8-Apr-19 | Research and prepare information on corporate entities. | KAS | 0.70 | 140.00 |
| 8-Apr-19 | Reviewed FTC reply and conference with Surgeon re same. | MIG | 0.80 | 380.00 |
| 9-Apr-19 | Worked on draft of Receiver's report. | MIG | 5.80 | 2,755.00 |
| 9-Apr-19 | Work on website updates; Review receivership mail with clerk and provide instructions for further handling. | KAS | 0.40 | 80.00 |
| 9-Apr-19 | Confer with N. Surgeon and M. Goldberg regarding Flexential fees. | KAS | 0.10 | 20.00 |
| 9-Apr-19 | Work on Receiver's Initial Report and Exhibits. | KAS | 4.00 | 800.00 |
| 9-Apr-19 | Draft Receiver's report. | NSS | 2.30 | 1,092.50 |
| 9-Apr-19 | Review Boberdoo leads information for Receiver's report. | NSS | 1.20 | 570.00 |
| 9-Apr-19 | Visit Simple Health site and Peak 10 to reset access. | NSS | 2.30 | 1,092.50 |
| 10-Apr-19 | Draft receiver's report. | NSS | 2.60 | 1,235.00 |
| 10-Apr-19 | Confer with Flexential to resolve server issue. | NSS | 0.70 | 332.50 |
| 10-Apr-19 | Conferences with N. Surgeon regarding revisions to Receiver's report and related matters. | KAS | 0.50 | 100.00 |
| 10-Apr-19 | Work with M. Goldberg and N. Surgeon on revisions to Receiver's report and exhibits. | KAS | 4.80 | 960.00 |

Akerman LLP                                                                                      Page 77

021049      GOLDBERG, MICHAEL I., AS RECEIVER          As of                    June 30, 2019
0346625     SIMPLE HEALTH PLANS                        Invoice Number           ******

| | | | | |
|---|---|---|---|---|
| 10-Apr-19 | Review correspondence and edited Asset Freeze Chart. | KAS | 0.40 | 80.00 |
| 10-Apr-19 | Conference with FTC re hearing. | MIG | 0.10 | 47.50 |
| 10-Apr-19 | Finalized first draft of report. | MIG | 5.10 | 2,422.50 |
| 11-Apr-19 | Worked on draft of report. | MIG | 1.40 | 665.00 |
| 11-Apr-19 | Review and analyze incoming mail and discuss with clerk. | KAS | 0.50 | 100.00 |
| 11-Apr-19 | Review and edit various portions of Receiver's First Interim Report and prepare exhibits; Multiple conferences with Receiver and N. Surgeon regarding reporting matters.; Review and edit accountant's exhibits and incorporate information into report. | KAS | 6.20 | 1,240.00 |
| 11-Apr-19 | Strategize and analyze changes to Receiver's report. | NSS | 2.30 | 1,092.50 |
| 11-Apr-19 | Update Master Mailing List with creditors' updated contact information; and save digital copies to vendor files. | AMM | 0.30 | 22.50 |
| 11-Apr-19 | Create and organize digital copies of daily mail received. | AMM | 0.30 | 22.50 |
| 11-Apr-19 | Analyze and review mail with paralegal. | AMM | 0.50 | 37.50 |
| 11-Apr-19 | Update Master Mailing List with creditors' updated contact information; save digital copies to vendor files. | AMM | 0.40 | 30.00 |
| 11-Apr-19 | Respond to former employee regarding change of address request. | AMM | 0.20 | 15.00 |
| 11-Apr-19 | Update Master Mailing List with creditors' updated contact information; save digital copies to vendor files. | AMM | 1.30 | 97.50 |
| 11-Apr-19 | Conference with paralegal regarding vendor correspondence. | AMM | 0.30 | 22.50 |
| 12-Apr-19 | Review and organize receivership mail in File Site. | AMM | 0.20 | 15.00 |
| 12-Apr-19 | Research tax form issue; emailed to the attention of paralegal. | AMM | 0.20 | 15.00 |
| 12-Apr-19 | Review and analyze mail with paralegal. | AMM | 0.30 | 22.50 |
| 12-Apr-19 | Process check for deposit that was received from Boca T-Rex for a security deposit refund. | AMM | 0.50 | 37.50 |
| 12-Apr-19 | Finalize and file Receiver's report. | NSS | 3.30 | 1,567.50 |
| 12-Apr-19 | Multiple revisions to Receiver's First Interim Report and Exhibits and prepare same for e-filing. | KAS | 4.30 | 860.00 |

Akerman LLP                                                                      Page 78

021049      GOLDBERG, MICHAEL I., AS RECEIVER          As of              June 30, 2019
0346625     SIMPLE HEALTH PLANS                        Invoice Number          ******

| Date | Description | | | |
|---|---|---|---|---|
| 12-Apr-19 | Work on documents to submit to court in advance of preliminary injunction hearing; Confer with N. Surgeon re: same. | KAS | 0.70 | 140.00 |
| 12-Apr-19 | Confer with Levit regarding case status matters. | KAS | 0.30 | 60.00 |
| 12-Apr-19 | Multiple communications with A. McLaughlin regarding creditor notices and spreadsheet updates; Review and analyze incoming mail and provide instructions for further handling. | KAS | 0.80 | 160.00 |
| 12-Apr-19 | Reviewed and made final edits to report. | MIG | 1.60 | 760.00 |
| 12-Apr-19 | Conference with Naim re report. | MIG | 0.20 | 95.00 |
| 12-Apr-19 | Corresponded with Julian Wells re UBS account. | MIG | 0.30 | 142.50 |
| 15-Apr-19 | Prepared Escrow Deposit Form regarding wire payment from Health Plan Intermediaries Holdings; Review HBO March reconciliation of commission payments. | KAS | 0.40 | 80.00 |
| 15-Apr-19 | Provide update to attorney on the Flexential invoice payment. | AMM | 0.10 | 7.50 |
| 15-Apr-19 | Review Flexential invoice; and arrange for payment of same. | AMM | 0.20 | 15.00 |
| 15-Apr-19 | Review RoboVault monthly invoice; and arrange for payment of same. | AMM | 0.10 | 7.50 |
| 15-Apr-19 | Update Master Mailing list with new vendor information and save invoices to relative account folders in File Site. | AMM | 0.10 | 7.50 |
| 15-Apr-19 | Review and analyze daily mail with paralegal. | AMM | 0.40 | 30.00 |
| 15-Apr-19 | Review AT&T invoice for Oakwood office and prepare check request in payment of same. | AMM | 0.10 | 7.50 |
| 16-Apr-19 | Update master mailing list with new creditor information. | AMM | 0.40 | 30.00 |
| 16-Apr-19 | Prepare check request for the payment of the Florida Power and Light invoice received for suite 100 of the Oakwood office. | AMM | 0.20 | 15.00 |
| 16-Apr-19 | Receipt and review of denial of appeal and post update to website. | KAS | 0.20 | 40.00 |
| 16-Apr-19 | Confer with N. Surgeon regarding post-hearing matters. | KAS | 0.20 | 40.00 |
| 17-Apr-19 | Conference with Sonn re class action. | MIG | 0.20 | 95.00 |
| 17-Apr-19 | Reviewed bank documents re balances. | MIG | 0.40 | 190.00 |

Akerman LLP                                                                                    Page 79

021049      GOLDBERG, MICHAEL I., AS RECEIVER            As of                    June 30, 2019
0346625     SIMPLE HEALTH PLANS                          Invoice Number            ******

| 17-Apr-19 | Update creditors information on master mailing list. | AMM | 0.50 | 37.50 |
|-----------|------------------------------------------------------|-----|------|--------|
| 18-Apr-19 | Process check request for Florida Power and Light invoice payment. | AMM | 0.10 | 7.50 |
| 18-Apr-19 | Review and analyze daily mail received with paralegal. | AMM | 0.50 | 37.50 |
| 18-Apr-19 | Corresponded with creditor re status. | MIG | 0.30 | 142.50 |
| 18-Apr-19 | Reviewed documents re HII. | MIG | 0.70 | 332.50 |
| 18-Apr-19 | Reviewed Birnbaum letter. | MIG | 0.20 | 95.00 |
| 19-Apr-19 | Retrive voicemail message from attorney for deceased investor's estate and return call to discuss updating Receiver's files. | KAS | 0.20 | 40.00 |
| 19-Apr-19 | Review and analyze mail with paralegal; and follow up on matters. | AMM | 0.40 | 30.00 |
| 19-Apr-19 | Update master mailing list with new creditor information. | AMM | 0.20 | 15.00 |
| 19-Apr-19 | Update master mailing list with new creditor information. | AMM | 0.20 | 15.00 |
| 19-Apr-19 | Update creditor records on master mailing list. | AMM | 0.30 | 22.50 |
| 22-Apr-19 | Review and analyze daily mail received with paralegal. | AMM | 1.50 | 112.50 |
| 23-Apr-19 | Confer with FTC and review documents to supplement Receiver's report. | NSS | 0.90 | 427.50 |
| 24-Apr-19 | Review documents for supplemental report. | NSS | 1.30 | 617.50 |
| 24-Apr-19 | Update master mailing list with new creditor information. | AMM | 0.40 | 30.00 |
| 24-Apr-19 | Telephone conference with two former employee regarding case status. | KAS | 0.30 | 60.00 |
| 25-Apr-19 | Review and analyze incoming mail and discuss; Attend to matters regarding utility services; Dealt with returned tax statements to former employees. | KAS | 0.60 | 120.00 |
| 25-Apr-19 | Update master mailing list with new creditor information. | AMM | 0.50 | 37.50 |
| 26-Apr-19 | Update Master mailing list with new creditor information. | AMM | 0.50 | 37.50 |
| 26-Apr-19 | ███████████████████████ | NSS | 0.60 | 285.00 |

Akerman LLP                                                                    Page 80

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | | ****** |

| Date | Description | | | |
|------|-------------|------|------|--------|
| 26-Apr-19 | Receipt and review of update from e-discovery vendor regarding project management and prepare notes to file. | KAS | 0.30 | 60.00 |
| 26-Apr-19 | Corresponded with Allweb Leeds. | MIG | 0.20 | 95.00 |
| 29-Apr-19 | Prepare updates for website; Review incoming mail and discuss with A. McLaughlin; Prepare memo to Receiver regarding auction proposals for Doral and Oakwood; Work on plan to move hard drives from Doral to new location. | KAS | 1.20 | 240.00 |
| 29-Apr-19 | Review of Receiver's reply memorandum regrading turnover of funds from Homer Bonner and arrange for web posting; Update claims chart with creditor information pertaining to same. | KAS | 0.40 | 80.00 |
| 29-Apr-19 | Confer with FTC. | NSS | 0.50 | 237.50 |
| 30-Apr-19 | Research and analyze daily mail with paralegal. | AMM | 0.30 | 22.50 |
| 30-Apr-19 | Telephone conference with AT&T billing and collection departments regarding dummy accounts and the disconnection of services at the Doral office. | AMM | 0.60 | 45.00 |
| 30-Apr-19 | Multiple conferences with A. McLaughlin to review mail and discuss payments and other steps to be taken with creditors. | KAS | 0.60 | 120.00 |
| 30-Apr-19 | Dealt with investor re website. | MIG | 0.10 | 47.50 |
| 1-May-19 | Reviewed correspondence from employee and responded thereto. | MIG | 0.20 | 95.00 |
| 1-May-19 | Analyze moving supplies needed to pack memorabilia at Oakwood office and purchase same; Multiple conferences with property management team for Doral location to discuss logistics and approval to move computers; Research rental transportion companies to move computers from Doral to Hollywood and advise Receiver on matter; Finalize move plans. | KAS | 2.40 | 480.00 |
| 1-May-19 | Prepare password encrypted copy of tax forms; prepare email to former employee with same. | AMM | 0.30 | 22.50 |
| 2-May-19 | Confer with Receiver regarding case status. | JML | 0.30 | 142.50 |
| 3-May-19 | Preparation for move of computers and finalize details/equipment rental. | KAS | 2.10 | 420.00 |

Akerman LLP                                                                          Page 81

021049        GOLDBERG, MICHAEL I., AS RECEIVER          As of              June 30, 2019
0346625       SIMPLE HEALTH PLANS                        Invoice Number      ******

| | | | | |
|---|---|---|---|---|
| 5-May-19 | Project management regarding move of computers from Doral to Oakwood Office (identify and disassemble equipment, truck rental and return, drop-off, etc.). | KAS | 8.50 | 1,700.00 |
| 6-May-19 | Prepare check request for vendors regarding move of property from Doral to Hollywood; Update computer inventory chart; Follow up on questions regarding discrepancies with inventory, | KAS | 0.90 | 180.00 |
| 6-May-19 | Visit Oakwood office to follow up on matters regarding Doral property moved to location. | KAS | 1.10 | 220.00 |
| 6-May-19 | Follow up with U-Haul regarding post-move matters concerning possible damage claim. | KAS | 0.50 | 100.00 |
| 7-May-19 | Correspond with N. Surgeon regarding payroll records. | KAS | 0.10 | 20.00 |
| 7-May-19 | Correspond with M. Mesa at Flagler Development regarding Doral property turnover status; Confer with Receiver regarding document preservation for receivership entities at Doral location; Follow up on matters re: same. | KAS | 0.60 | 120.00 |
| 7-May-19 | Receipt and review of correspondence from S. Campbell regarding incorrect 1099 reporting; Communications with accountant re: same; Call with S. Campbell regarding matter. | KAS | 0.70 | 140.00 |
| 8-May-19 | Strategy conference with N. Surgeon regarding pending matters. | KAS | 0.40 | 80.00 |
| 8-May-19 | Review and discuss incoming mail with clerk; Follow up on investor inquiries. | KAS | 0.60 | 120.00 |
| 8-May-19 | Draft follow up correspondence to HOA regarding payment of outstanding assessments and fees. | NSS | 1.00 | 475.00 |
| 10-May-19 | Work on document/case organization matters; Review and analyze incoming mail and determine next steps; Research returned W2/1099's. | KAS | 2.20 | 440.00 |
| 13-May-19 | Confer with J. Levit regarding case status matters pertaining to vacating Doral and Oakwood offices. | KAS | 0.40 | 80.00 |
| 13-May-19 | Confer with J. Levit regarding lease terminations. | KAS | 0.40 | 80.00 |
| 13-May-19 | Prepare updates for website; Analyze incoming receivership mail; | KAS | 0.80 | 160.00 |
| 13-May-19 | Corresponded with creditor re status. | MIG | 0.10 | 47.50 |
| 13-May-19 | Corresponded with Silver re Dallas lease. | MIG | 0.20 | 95.00 |

Akerman LLP                                                                       Page 82

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | Staff | Hours | Amount |
|---|---|---|---|---|
| 13-May-19 | Corresponded with A. Birnbaum re payment. | MIG | 0.20 | 95.00 |
| 14-May-19 | Reviewed preliminary injunction. | MIG | 0.80 | 380.00 |
| 14-May-19 | Receipt and review of Preliminary Injunction appointing Michael I. Goldberg as permanent Receiver (.4); Prepare updates for website with court filing (.1). | KAS | 0.50 | 100.00 |
| 14-May-19 | Return voicemail message from former employee regarding case status (.1); Work on obtaining new interest bearing account to deposit funds (.6); Prepare Escrow Deposit Form pertaining to HII April Commission payment (.4); Work om file organization (.5) | KAS | 1.70 | 340.00 |
| 14-May-19 | Follow up regarding entry of Preliminary Injunction. | JML | 0.60 | 285.00 |
| 15-May-19 | Work with City National Bank on opening new interest bearing account on behalf of receivership estate. | KAS | 0.70 | 140.00 |
| 15-May-19 | Corresponded with creditors re preliminary injunction. | MIG | 0.40 | 190.00 |
| 15-May-19 | Reviewed preliminary injunction. | MIG | 0.40 | 190.00 |
| 15-May-19 | Corresponded with E. Scott re HII. | MIG | 0.20 | 95.00 |
| 15-May-19 | Corresponded with Sonn re claims. | MIG | 0.20 | 95.00 |
| 16-May-19 | Corresponded with FTC re notice and order. | MIG | 0.20 | 95.00 |
| 16-May-19 | Reviewed FTC motion, order and letter re notice to victims and opt in. | MIG | 0.60 | 285.00 |
| 16-May-19 | Prepared for and attended next steps call with FTC and Naim. | MIG | 0.90 | 427.50 |
| 16-May-19 | Conference with K. Smiley re accounts. | MIG | 0.20 | 95.00 |
| 16-May-19 | Communications with A. McLaughlin regarding vendor payments; Review of incoming receivership mail and provide instruction for further handling. | KAS | 0.40 | 80.00 |
| 16-May-19 | Visit Doral office to pack and secure files and bring to Hollywood office. | KAS | 5.80 | 1,160.00 |
| 17-May-19 | Analysis of incoming mail and discuss with clerk; Attend to inquiry from former employee; Update memorabilia chart. | KAS | 1.60 | 320.00 |
| 17-May-19 | Conference with Jeff Sonn re class action and bar order. | MIG | 0.80 | 380.00 |

Akerman LLP                                                                                      Page 83

021049        GOLDBERG, MICHAEL I., AS RECEIVER              As of                    June 30, 2019
0346625       SIMPLE HEALTH PLANS                            Invoice Number           ******

| Date | Description | | | |
|------|-------------|---|---|---|
| 17-May-19 | Reviewed voicemail from ex-employee and discuss with Surgeon. | MIG | 0.10 | 47.50 |
| 17-May-19 | Confer with FTC regarding additional steps post preliminary injunction. | NSS | 0.60 | 285.00 |
| 17-May-19 | Update employee mailing addresses on Employee Contact Directory; Due to returned tax forms received from the U.S. Postal Service. | AMM | 0.70 | 52.50 |
| 20-May-19 | Update employee information on Employee Contact Directory spreadsheet. | AMM | 0.70 | 52.50 |
| 20-May-19 | Begin drafting report for Receiver. | JML | 1.80 | 855.00 |
| 20-May-19 | Research reports for Receiver for compliance with Preliminary Injunction. | JML | 2.70 | 1,282.50 |
| 20-May-19 | Confer with Receiver regarding Status Report and regarding status of Motion to Cancel Leases. | JML | 0.30 | 142.50 |
| 20-May-19 | Retrieve several voicemail messages from former employee and discuss inquires with Receiver. | KAS | 0.40 | 80.00 |
| 20-May-19 | Review account opening documents for new money market account and correspond with bank; Work on funds transfer. | KAS | 0.70 | 140.00 |
| 21-May-19 | Review and discuss daily mail with clerk; Follow up on open matters; Work on file organization regarding memorabilia. | KAS | 0.90 | 180.00 |
| 21-May-19 | Review demand letter from Amina Matheny-Willard, Esq. Friedman Framme Thrush and prepare response; Confer with Receiver on matter. | KAS | 1.50 | 300.00 |
| 21-May-19 | Corresponded with Birnbaum re settlement. | MIG | 0.20 | 95.00 |
| 21-May-19 | Reviewed and revised letter to claimant. | MIG | 0.20 | 95.00 |
| 21-May-19 | Work on report for Receiver on implementation of Preliminary Injunction. | JML | 3.20 | 1,520.00 |
| 21-May-19 | Confer with opposing counsel and counsel For landlord regarding termination of leases. | NSS | 0.70 | 332.50 |
| 21-May-19 | Update master mailing list with new creditor information. | AMM | 0.20 | 15.00 |
| 22-May-19 | Update master mailing list with new creditor information. | AMM | 0.20 | 15.00 |
| 22-May-19 | Research and prepare password encrypted copy of 2018 K-1; Prepare email of same to investor | AMM | 0.30 | 22.50 |
| 22-May-19 | Finalize document subpoenas to vendors. | NSS | 1.20 | 570.00 |

Akerman LLP

Page 84

| 021049<br>0346625 | GOLDBERG, MICHAEL I., AS RECEIVER<br>SIMPLE HEALTH PLANS | As of<br>Invoice Number | | June 30, 2019<br>****** |
|---|---|---|---|---|

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| 22-May-19 | Follow up with Receiver regarding professionals and work on report. | JML | 2.40 | 1,140.00 |
| 22-May-19 | Review and analysis of voluminous receivership mail to determine next steps; Prepare bills for payment; Confer with clerk regarding invoices and investor inquiries; Monitor calls/emails. | KAS | 2.00 | 400.00 |
| 23-May-19 | Review and discuss various court filings by Plaintiff and Defendant Dorfman; Prepare updates to website. | KAS | 0.50 | 100.00 |
| 23-May-19 | Corresponded with All Web Leads re Preliminary Injunction. | MIG | 0.30 | 142.50 |
| 23-May-19 | Conference with Surgeon re HII. | MIG | 0.20 | 95.00 |
| 23-May-19 | Confer with court regarding case status. | NSS | 0.60 | 285.00 |
| 24-May-19 | Review court filings (Dorfman's Motion for Stay; FTC's Motion Authorizing Notification to Customers; landlord's Joinder). | JML | 0.90 | 427.50 |
| 24-May-19 | Review and revise report for Receiver. | JML | 1.30 | 617.50 |
| 24-May-19 | Update employee information on Employee Contact Directory spreadsheet. | AMM | 0.70 | 52.50 |
| 24-May-19 | Reviewed correspondence from HII. | MIG | 0.20 | 95.00 |
| 28-May-19 | Reviewed Kapila bill. | MIG | 0.40 | 190.00 |
| 28-May-19 | Conference with Smiley re HII class action. | MIG | 0.20 | 95.00 |
| 28-May-19 | Conference with Levit re professionals' fees. | MIG | 0.20 | 95.00 |
| 28-May-19 | Follow up on payment of utility expenses for Hollywood location. | KAS | 0.40 | 80.00 |
| 28-May-19 | Update Master Mailing List with new creditor information. | AMM | 0.20 | 15.00 |
| 28-May-19 | Confer with Receiver and follow up regarding reports. | JML | 1.70 | 807.50 |
| 29-May-19 | Update master mailing list with new creditor information. | AMM | 0.40 | 30.00 |
| 29-May-19 | Composed email to Mad Pow Media Services regarding status of payment. | KAS | 0.20 | 40.00 |
| 29-May-19 | Composed email to k.donovan@chargebacks911.com in response to request for payment. | KAS | 0.30 | 60.00 |
| 29-May-19 | Attend to calls and emails to receivership; Review of daily mail with clerk and provide instruction. | KAS | 0.60 | 120.00 |
| 29-May-19 | Conference with Surgeon re UBS motion. | MIG | 0.20 | 95.00 |

Akerman LLP                                                                    Page 85

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 29-May-19 | Conference with FTC re Bank. | MIG | 0.40 | 190.00 |
| 30-May-19 | Reviewed accountant's fees. | MIG | 0.20 | 95.00 |
| 30-May-19 | Conference with █████████ ████ | MIG | 0.20 | 95.00 |
| 30-May-19 | Reviewed documentation re ██████ █████████ | MIG | 0.40 | 190.00 |
| 30-May-19 | Corresponded with Merker re information. | MIG | 0.20 | 95.00 |
| 30-May-19 | Corresponded with ████████████ | MIG | 0.60 | 285.00 |
| 30-May-19 | Review court filings relating to stay of proceeding. | JML | 0.40 | 190.00 |
| 30-May-19 | Follow up regarding status of lease matters; litigation and receivership administration. | JML | 2.60 | 1,235.00 |
| 31-May-19 | Review and discuss daily mail with clerk and provide instructions on further handling. | KAS | 0.40 | 80.00 |
| 3-Jun-19 | Work with website vendor regarding website login issues; Review court docket and identify filings to be posted on website. | KAS | 0.50 | 100.00 |
| 3-Jun-19 | Confer with paralegal and review and edit motion. | JML | 4.30 | 2,042.50 |
| 3-Jun-19 | Multiple conferences with Receiver regarding case administration and outstanding matters. | JML | 0.40 | 190.00 |
| 4-Jun-19 | Review collection efforts, lease issues, inquires from former employees and research litigation matters. | JML | 4.60 | 2,185.00 |
| 5-Jun-19 | Review correspondence from Storage King regarding new rates and insurance requirements; Discuss same with Receiver; Research status of insurance on vehicles. | KAS | 0.80 | 160.00 |
| 5-Jun-19 | Reviewed motion to dissolve preliminary injunction. | MIG | 0.30 | 142.50 |
| 6-Jun-19 | Work on obtaining new comprehensive insurance for vehicles stored by Receiver at Storage King. | KAS | 1.50 | 300.00 |
| 6-Jun-19 | Review court docket and filings and update receivership website. | KAS | 0.40 | 80.00 |
| 7-Jun-19 | Numerous communications with insurance agent to obtain comprehensive coverage for vehicles in storage; Discuss coverage options with attorney and finalize same with insurance agent after approval. | KAS | 2.00 | 400.00 |
| 7-Jun-19 | Corresponded with Weinstein re lease. | MIG | 0.20 | 95.00 |
| 7-Jun-19 | Conference with UBS re motion. | MIG | 0.10 | 47.50 |
| 10-Jun-19 | Corresponded with Wells re UBS. | MIG | 0.10 | 47.50 |

Akerman LLP                                                                                   Page 86

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 10-Jun-19 | Telephone conference with J. Delorme, Accounts Examiner, Texas Workforce Commission regarding status of Health Benefits One LLC. | KAS | 0.30 | 60.00 |
| 10-Jun-19 | Review and discuss daily mail with A. McLaughlin and provide instructions for further handling. | KAS | 0.30 | 60.00 |
| 10-Jun-19 | Review UBS statements and confer with R. Badger regarding motion to liquidate account. | NSS | 0.70 | 332.50 |
| 10-Jun-19 | Update master mailing list with new creditor information. | AMM | 0.40 | 30.00 |
| 11-Jun-19 | Update master mailing list with new creditor information. | AMM | 0.30 | 22.50 |
| 11-Jun-19 | Follow up regarding professionals, preliminary injunction and compensation. | JML | 3.70 | 1,757.50 |
| 12-Jun-19 | Draft and finalize motion to liquidate UBS accounts. Confer with FTC regarding upcoming hearing. | NSS | 2.30 | 1,092.50 |
| 12-Jun-19 | ████████████████████████████ | NSS | 0.50 | 237.50 |
| 12-Jun-19 | Review and discuss daily mail with clerk and provide further instruction. | KAS | 0.40 | 80.00 |
| 12-Jun-19 | Reviewed and revised Motion to Liquidate UBS account. | MIG | 0.30 | 142.50 |
| 12-Jun-19 | Corresponded with FTC re accounts. | MIG | 0.20 | 95.00 |
| 13-Jun-19 | Review Petition fled agains Simple Health by Dade County Tax Collector regarding tangible personal property taxes. | KAS | 0.10 | 20.00 |
| 13-Jun-19 | Review and gather exhibits and prepare correspondence to N. Surgeon. | JML | 0.30 | 142.50 |
| 13-Jun-19 | Review information on lawsuits filed against HII. | JML | 0.30 | 142.50 |
| 13-Jun-19 | Update master mailing list with new creditor information. | AMM | 0.10 | 7.50 |
| 14-Jun-19 | Work on organization of company records and storage issues. | KAS | 1.50 | 300.00 |
| 14-Jun-19 | Return call to Texas Workforce Commission regarding former employee; Receive call from former employee regarding unemloyment benefits. | KAS | 0.40 | 80.00 |
| 14-Jun-19 | Review daily mail with clerk and discuss further action to be taken. | KAS | 0.40 | 80.00 |
| 17-Jun-19 | Review court filings and prepare updates to website. | KAS | 0.40 | 80.00 |

Akerman LLP                                                                    Page 87

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 17-Jun-19 | Follow up with N. Surgeon regarding Flexential server removal. | KAS | 0.20 | 40.00 |
| 17-Jun-19 | Conference with Surgeon re Dorfman living expenses. | MIG | 0.20 | 95.00 |
| 17-Jun-19 | Conference with Naim re Notice. | MIG | 0.20 | 95.00 |
| 17-Jun-19 | Conference with FTC re Notice to consumers and iiviing expenses. | MIG | 0.30 | 142.50 |
| 17-Jun-19 | Update master mailing list with new creditor information. | AMM | 0.50 | 37.50 |
| 17-Jun-19 | Review Defendant's Motion for TRO and Court's Order. Draft response regarding Defendant's request for living expenses. | NSS | 1.20 | 570.00 |
| 18-Jun-19 | Follow up with N. Surgeon regarding status of report. | JML | 0.20 | 95.00 |
| 18-Jun-19 | Update Master Mailing list with new vendor information | AMM | 0.60 | 45.00 |
| 18-Jun-19 | Numerous correspondence with creditors. | MIG | 0.30 | 142.50 |
| 18-Jun-19 | Corresponded with class action attorney re matter. | MIG | 0.20 | 95.00 |
| 18-Jun-19 | Review court filings (.4); work on website postings (.2); confer with N. Surgeon regarding pending matters (.4); Review daily mail with clerk and discuss next steps (.5); Update creditor log (.2). | KAS | 1.70 | 340.00 |
| 19-Jun-19 | Receipt of funds by wire from HII regarding May commissions and prepare escrow deposit form; Update chart. | KAS | 0.50 | 100.00 |
| 19-Jun-19 | Review court filing regarding Dorfman's monthly allowance and post to receivership website. | KAS | 0.20 | 40.00 |
| 19-Jun-19 | Conference with FTC re living expenses. | MIG | 0.30 | 142.50 |
| 19-Jun-19 | Reviewed motion for living expenses filed by Dorfman and correspondence thereto. | MIG | 0.60 | 285.00 |
| 20-Jun-19 | Researched case law ███████ | MIG | 1.60 | 760.00 |
| 21-Jun-19 | Conference with FTC re mailing notice to victims. | MIG | 0.30 | 142.50 |
| 21-Jun-19 | Numerous correspondence re mechanics of paying living expense. | MIG | 0.30 | 142.50 |
| 21-Jun-19 | Corresponded with FTC re notice to creditors. | MIG | 0.30 | 142.50 |
| 21-Jun-19 | Reviewed and discussed proposed living expenses with Surgeon. | MIG | 0.30 | 142.50 |

Akerman LLP                                                                          Page 88

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 21-Jun-19 | Update master mailing list with new creditor information. | AMM | 0.50 | 37.50 |
| 21-Jun-19 | Research and prepare email to K. Smiley regarding email from attorney representing vendor. | AMM | 0.20 | 15.00 |
| 21-Jun-19 | Negotiate and finalize proposed order on Defendant's Motion to Clarify. | NSS | 1.60 | 760.00 |
| 24-Jun-19 | Update master mailing list with new creditor information. | AMM | 0.10 | 7.50 |
| 24-Jun-19 | Corresponded with FTC and HII re notice. | MIG | 0.50 | 237.50 |
| 24-Jun-19 | Corresponded with Dorfman counsel re expense check. | MIG | 0.20 | 95.00 |
| 24-Jun-19 | Review court order and discuss monthly payment to Dorfman. | KAS | 0.30 | 60.00 |
| 24-Jun-19 | Review court filings and prepare updates to receivership website. | KAS | 0.50 | 100.00 |
| 24-Jun-19 | Confer with N. Surgeon regarding settlement of outstanding fees due to Flexential and transfer of servers stored at location. | KAS | 0.40 | 80.00 |
| 24-Jun-19 | Update chart regarding commission payment received from HII. | KAS | 0.20 | 40.00 |
| 25-Jun-19 | Confer with Receiver regarding Dorfman living expense payment. | KAS | 0.10 | 20.00 |
| 25-Jun-19 | Prepare escrow deposit form regarding commission payment from HII; Update records and prepare wire transfer to place funds in interest bearing account; Correspond with bank re: same. | KAS | 0.50 | 100.00 |
| 25-Jun-19 | Conference with Surgeon re auction, appraisals and fee application. | MIG | 0.20 | 95.00 |
| 25-Jun-19 | Reviewed and executed deposits and bank statements. | MIG | 0.30 | 142.50 |
| 25-Jun-19 | Update master mailing list with new creditor information. | AMM | 0.40 | 30.00 |
| 25-Jun-19 | Confer with ███████████████ | NSS | 1.00 | 475.00 |
| 26-Jun-19 | Draft, finalize and file response in opposition to Defendant's emergency motion re: abandoned property. | NSS | 1.60 | 760.00 |
| 26-Jun-19 | Review and revised proposed settlement agreement with Flexential. | NSS | 1.20 | 570.00 |

Akerman LLP                                                                                   Page 89

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 26-Jun-19 | Analyze and review mail with Paralegal. | AMM | 0.20 | 15.00 |
| 26-Jun-19 | Update master mailing list with new creditor information. | AMM | 0.30 | 22.50 |
| 26-Jun-19 | Review of daily mail and provide instruction to clerk for further handling; Work on accounting/billing matters. | KAS | 0.70 | 140.00 |
| 26-Jun-19 | Monitor receivershp emails/calls. | KAS | 0.40 | 80.00 |
| 26-Jun-19 | Confer with M. Goldberg regarding Dorfman's living expenses; Review order, prepare expedited check request; Draft letter to R. O'Quinn enclosing July monthly allowance for delivery by courier. | KAS | 0.70 | 140.00 |
| 27-Jun-19 | Review Flexential draft settlement and discuss finalization of same with Receiver; Follow up communications with N. Suregon re: same. | KAS | 0.40 | 80.00 |
| 27-Jun-19 | Multiple communications with Flexential to discuss disconnection of equipment and proposal to disconnect servers and other devices. | KAS | 0.50 | 100.00 |
| 27-Jun-19 | Reviewed Flexenthal agreement and conference with Surgeon re revisions. | MIG | 0.30 | 142.50 |
| 27-Jun-19 | Corresponded re ███████████████ | MIG | 0.10 | 47.50 |
| 27-Jun-19 | Update master mailing list with new creditor information. | AMM | 0.20 | 15.00 |
| 27-Jun-19 | Draft motion for court approval of Receiver's settlement agreement. | NSS | 1.70 | 807.50 |
| 28-Jun-19 | Research and prepare email to K. Smiley regarding AT&T bill; Telephone conference regarding same with K. Smiley. | AMM | 0.40 | 30.00 |
| 28-Jun-19 | Update master mailing list with new creditor information. | AMM | 0.20 | 15.00 |
| 28-Jun-19 | Conference with Smiley and Surgeon re AT&T | MIG | 0.10 | 47.50 |
| 28-Jun-19 | Conference with Smiley re replacement check. | MIG | 0.20 | 95.00 |
| 28-Jun-19 | Corresponded with creditors re status. | MIG | 0.30 | 142.50 |
| 28-Jun-19 | Corresponded with Dorfman's counsel and Surgeon re check. | MIG | 0.20 | 95.00 |
| 28-Jun-19 | Corresponded with Smiley re turnover of assets to Dorfman and check. | MIG | 0.30 | 142.50 |
| 28-Jun-19 | Multiple communications regarding replacement check for Dorfman living expenses. | KAS | 0.40 | 80.00 |

Akerman LLP                                                                    Page 90

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 28-Jun-19 | Review AT&T utility invoice for Hollywood office and discuss with A. McLaughlin; Correspond with Receiver regarding same. | KAS | 0.40 | 80.00 |
| 29-Jun-19 | Meet with S. Dorfman to delivery replacement check for living expenses; Update chart and calendar payments setforth in court's order. | KAS | 0.50 | 100.00 |
| | **Subtotal for Code 504 CASE ADMINISTRATION** | | **573.60** | **208,720.00** |

| **Task Code:** | **505 CLAIMS ADMINISTRATION AND OBJECTIONS** | | | |
| 5-Nov-18 | Corresponded with creditors re claims. | MIG | 0.40 | 190.00 |
| 7-Nov-18 | Reviewed and responded to correspondence from creditors. | MIG | 1.20 | 570.00 |
| 14-Nov-18 | Work on document organization for potential vendor claims. | KAS | 0.50 | 100.00 |
| 14-Nov-18 | Review and respond to email from Hispanic Group regarding amounts due for television. | KAS | 0.30 | 60.00 |
| 30-Nov-18 | Conference with FTC and HHS re providing victims extended enrollment dates. | MIG | 1.00 | 475.00 |
| 3-Jan-19 | Corresponded with creditor re claim. | MIG | 0.20 | 95.00 |
| 6-Feb-19 | Corresponded with employee re pay. | MIG | 0.10 | 47.50 |
| 7-Feb-19 | Review communication from claimant regarding services performed for Simple Health and payment due; Discuss same with Receiver. | KAS | 0.20 | 40.00 |
| 12-Feb-19 | Communications with creditors and consumers regarding case matters. | KAS | 0.80 | 160.00 |
| 14-Feb-19 | Corresponded with Amex re debt. | MIG | 0.20 | 95.00 |
| 13-Mar-19 | Review and discuss creditor invoices and update chart. | KAS | 0.50 | 100.00 |
| 27-Mar-19 | Review email exchange with Staples Business Credit regarding collection attempt; Update claims chart. | KAS | 0.40 | 80.00 |
| 27-Mar-19 | Correspond with creditor regarding claim. | JML | 0.30 | 142.50 |
| 28-Mar-19 | Multiple correspondence with creditor regarding claim. | JML | 0.30 | 142.50 |
| 28-Mar-19 | Correspond with third party creditor regarding payable; Update chart. | KAS | 0.30 | 60.00 |

Akerman LLP                                                                                        Page 91

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 11-Apr-19 | Conference with clerk regarding updating master spreadsheet cataloging vendor invoices as potential claims against estate. | KAS | 0.30 | 60.00 |
| 17-Apr-19 | Corresponded with creditors re claims process. | MIG | 0.20 | 95.00 |
| 19-Apr-19 | Corresponded with creditor re claims process. | MIG | 0.20 | 95.00 |
| 1-May-19 | Retrieve voicemail message from Rowen & Company regarding possible claim and return call and leave voicemail message regarding status of case. | KAS | 0.20 | 40.00 |
| 20-May-19 | Conference with creditors re claims process. | MIG | 0.30 | 142.50 |
| 21-May-19 | Corresponded with creditors re claims process. | MIG | 0.40 | 190.00 |
| 22-May-19 | Corresponded with American Express re claim and other issues. | MIG | 0.30 | 142.50 |
| 24-May-19 | Conference with creditor re claim. | MIG | 0.20 | 95.00 |
| 24-May-19 | Corresponded with All Web Leads re claim. | MIG | 0.20 | 95.00 |
| 30-May-19 | Corresponded with creditors re claims process. | MIG | 0.50 | 237.50 |
| 31-May-19 | Telephone conference with former employee regarding case status. | KAS | 0.20 | 40.00 |
| 3-Jun-19 | Conference with creditors re claims process. | MIG | 0.30 | 142.50 |
| 4-Jun-19 | Corresponded with creditors re claim process. | MIG | 0.30 | 142.50 |
| 6-Jun-19 | Corresponded with creditor re claims process. | MIG | 0.20 | 95.00 |
| 6-Jun-19 | Receipt and review of correspondence from Friedman Framme and Thursh regarding consumer claim. | KAS | 0.10 | 20.00 |
| 11-Jun-19 | Corresponded with creditors re claims. | MIG | 0.20 | 95.00 |
| 21-Jun-19 | Corresponded with creditor re claims process. | MIG | 0.20 | 95.00 |
| 21-Jun-19 | Telephone conference with attorney's assistant regarding claims process status and the determination of which business account they represent their client. | AMM | 0.10 | 7.50 |
| 27-Jun-19 | Telephone conference with creditor regarding filing of claim. | KAS | 0.20 | 40.00 |
| | **Subtotal for Code 505 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **11.30** | **4,227.50** |

| **Task Code:** | **508 EMPLOYEE BENEFITS/PENSIONS** | | | |
|---|---|---|---|---|
| 2-Nov-18 | Corresponded with employees re payroll. | MIG | 0.30 | 142.50 |
| 13-Nov-18 | Corresponded with employees re paycheck. | MIG | 0.30 | 142.50 |

Akerman LLP                                                                                      Page 92

021049        GOLDBERG, MICHAEL I., AS RECEIVER          As of              June 30, 2019
0346625       SIMPLE HEALTH PLANS                        Invoice Number          ******

| Date | Description | | | |
|---|---|---|---|---|
| 13-Nov-18 | Monitor receivership emails and calls; Communications with employees regarding payroll. | KAS | 0.70 | 140.00 |
| 14-Nov-18 | Several communications with employees regarding paycheck. | KAS | 0.40 | 80.00 |
| 14-Nov-18 | Correspond with employee regarding reimbursement for travel expenses. | KAS | 0.20 | 40.00 |
| 14-Nov-18 | Corresponded with employee re paycheck. | MIG | 0.20 | 95.00 |
| 19-Nov-18 | Review certified statement from Paycom and follow up regarding payroll runs. | KAS | 0.40 | 80.00 |
| 20-Nov-18 | Confer with N. Surgeon regarding payroll and pending matters. | KAS | 0.20 | 40.00 |
| 21-Nov-18 | Corresponded with employees re paychecks. | MIG | 0.30 | 142.50 |
| 26-Nov-18 | Telephone call with employee regarding compensation. | KAS | 0.10 | 20.00 |
| 27-Nov-18 | Conference with Scott re payroll. | MIG | 0.20 | 95.00 |
| 11-Dec-18 | Identify employees who should be paid and prepare schedule. Draft motion to pay employees. | NSS | 3.40 | 1,615.00 |
| 19-Dec-18 | Telephone conference with employee of Simple Health regarding payment of wages. | K S | 0.30 | 60.00 |
| 20-Dec-18 | Conference with ex-employee re paycheck. | MIG | 0.30 | 142.50 |
| 28-Dec-18 | Confer with Surgeon and Levitt regarding payroll. | KAS | 0.20 | 40.00 |
| 2-Jan-19 | Prepare schedule of payroll due to employees. | NSS | 2.30 | 1,092.50 |
| 3-Jan-19 | Review research on payment of wages to employees. | NSS | 2.10 | 997.50 |
| 3-Jan-19 | Research case law regarding ███████████ ███████████████████████ | RBB | 4.20 | 1,155.00 |
| 3-Jan-19 | Conference with attorney regarding payrol and W2's; Call with employees re: same. | KAS | 0.70 | 140.00 |
| 8-Jan-19 | Communications with N. Surgeon regarding payroll matters. | KAS | 0.20 | 40.00 |
| 8-Jan-19 | Call with Simple Health employee regarding pay. | KAS | 0.20 | 40.00 |
| 8-Jan-19 | Confer to resolve issues with payroll account and review outstanding expense and vacation time due to employees. | NSS | 1.70 | 807.50 |
| 9-Jan-19 | Confer with vendors and employees regarding access to payroll documents and additional document requests sought by vendors. | NSS | 1.30 | 617.50 |

Akerman LLP                                                                                      Page 93

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 14-Jan-19 | Correspond with employees and accountants regarding W-2s. | KAS | 0.20 | 40.00 |
| 23-Jan-19 | Review emails regarding employee W2's; Confer with Receiver on matter. | KAS | 0.20 | 40.00 |
| 23-Jan-19 | Conference with Katie from Paycom re W-2s. | MIG | 0.30 | 142.50 |
| 25-Jan-19 | Attend to inquires from employees regarding pay and W2's. | KAS | 0.20 | 40.00 |
| 26-Jan-19 | Call with former employee regarding W2 and personal items. | KAS | 0.10 | 20.00 |
| 28-Jan-19 | Review of employee W2 forms for former Simple Health employees from Paycom and work on mail out for same. | KAS | 0.90 | 180.00 |
| 29-Jan-19 | Receipt and review of additional W2's from Paycom and arrange for distribution to employees. | KAS | 1.00 | 200.00 |
| 30-Jan-19 | Confer with N. Surgeon regarding tax matters; Several calls with employees regarding W-2. | KAS | 0.50 | 100.00 |
| 30-Jan-19 | Corresponded with Pay.com re W2s. | MIG | 0.10 | 47.50 |
| 31-Jan-19 | Corresponded with employees re payroll. | MIG | 0.40 | 190.00 |
| 31-Jan-19 | Attend to inquiries from former employees regarding payroll; Confer with N. Surgeon and M. Goldberg on matter. | KAS | 0.50 | 100.00 |
| 1-Feb-19 | Review of returned W2 statements and work on locating better address. | KAS | 0.50 | 100.00 |
| 1-Feb-19 | Correspond with former employee regarding 1099 and personal items. | KAS | 0.30 | 60.00 |
| 1-Feb-19 | Finalize proposed administrative filings regarding settlement funds and payroll. | NSS | 2.30 | 1,092.50 |
| 4-Feb-19 | Multiple communications with accountant regarding preparation of 1099's for former sales agent employees who were both W2 and 1099 employees during 2018; Confer with Receiver and Surgen on matter. | KAS | 0.40 | 80.00 |
| 4-Feb-19 | Call with former employee regarding 1099 wage statement and case status. | KAS | 0.20 | 40.00 |
| 5-Feb-19 | Attend to returned employee W2 forms; Research better address to resend W2. | KAS | 0.50 | 100.00 |

Akerman LLP                                                                                              Page 94

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 5-Feb-19 | Telephone conference with M. Davis regarding employee 1099's; Assemble employee tax information and send to accountant. | KAS | 0.50 | 100.00 |
| 6-Feb-19 | Assemble information for accountants to prepare former employee 1099's in relation to commission payments; Correspond with accountant re: same. | KAS | 0.60 | 120.00 |
| 8-Feb-19 | Follow up on former employee's W2 request. | KAS | 0.10 | 20.00 |
| 11-Feb-19 | Attend to employee inquires regarding persona property and tax information. | KAS | 1.70 | 340.00 |
| 11-Feb-19 | Conferences with N. Surgeon and accountants regarding employee commission verification and available information for purposes of preparing 1099s. | KAS | 0.60 | 120.00 |
| 11-Feb-19 | Receipt and review of returned employee W2's from US Postal Search and research better address and resend to employee. | KAS | 0.90 | 180.00 |
| 12-Feb-19 | Call with Naim. Mark Parisi & Kim re: Paycom & ADP | KAS | 0.50 | 100.00 |
| 13-Feb-19 | Review of returned employee W2's from US Postal Service due to insufficient or bad addresses; Perform research to locate better addresses. | KAS | 0.60 | 120.00 |
| 13-Feb-19 | Review and respond to consumer and former employee emails regarding policy and reimbursement matters; Confer with Receiver on inquiries. | KAS | 1.10 | 220.00 |
| 15-Feb-19 | Research better addresses for returned employee W-2s. | KAS | 0.50 | 100.00 |
| 18-Feb-19 | Follow up with inquires regarding payroll and 1099s. | KAS | 0.20 | 40.00 |
| 19-Feb-19 | Communications regarding W2s and case status. | KAS | 0.50 | 100.00 |
| 26-Feb-19 | Attend to various matters including payment of invoices, employee inquries; consumer inquiries, payroll/1099 matters. | KAS | 1.20 | 240.00 |
| 28-Feb-19 | Research better addresses for returned employee W2's | KAS | 0.50 | 100.00 |
| 28-Feb-19 | Call with Simple Health controller regarding 1099 issue. | KAS | 0.10 | 20.00 |
| 4-Mar-19 | Call with former employee regarding address change and request for K-1; Update database and resend K-1. | KAS | 0.30 | 60.00 |
| 5-Mar-19 | Review receivership mail and attend to employee inquiries regarding 1099s and unpaid wages. | KAS | 0.30 | 60.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 7-Mar-19 | Correspond with attorneys regarding employee inquires; Draft letter for website re: same. | KAS | 0.70 | 140.00 |
| 12-Mar-19 | Review records concerning all outstanding commission payments due to employees during final two pay periods. | NSS | 1.30 | 617.50 |
| 20-Mar-19 | Perform Accurint searches for returned W2 forms from US Postal Service to obtain better addresses. | KAS | 0.50 | 100.00 |
| 25-Mar-19 | Confer with third party vendors to resolve 1099 issue for employees. | NSS | 1.10 | 522.50 |
| 27-Mar-19 | Research better addresses for returned employees W-2 forms. | KAS | 0.40 | 80.00 |
| 27-Mar-19 | Follow up with N. Surgeon, CPA, former employees regarding 1099 issue; Research ▮▮▮▮▮▮▮▮ | KAS | 1.40 | 280.00 |
| 28-Mar-19 | Finalize request with vendor to process employee 1099s. | NSS | 0.70 | 332.50 |
| 1-Apr-19 | Confer with vendor regarding 1099s for former employees. Finalize message for Receiver's website. | NSS | 0.70 | 332.50 |
| 1-Apr-19 | Multiple communications regarding 1099's to former employees. | KAS | 0.40 | 80.00 |
| 1-Apr-19 | Prepare letter to employee regarding delay in sending 1099 tax forms; Discuss with Receiver and arrange for web posting; Dealt with former employee inquiries re: same. | KAS | 0.90 | 180.00 |
| 8-Apr-19 | Address complaint from former employee regarding past due wages owed; Correspond with Receiver and N. Surgeon on matter. | KAS | 0.20 | 40.00 |
| 8-Apr-19 | Receive voicemail message from former employee regarding verification of amounts reported on 1099. | KAS | 0.30 | 60.00 |
| 8-Apr-19 | Telephone conference with former employee regarding possible incorrect 1099; Investigate claims and follow up with Paycom on matter. | KAS | 0.50 | 100.00 |
| 8-Apr-19 | Conference with N. Surgeon regarding investor inquiry and payroll matters. | KAS | 0.40 | 80.00 |
| 12-Apr-19 | Correspond with Paycom regarding corrected 1099. | KAS | 0.40 | 80.00 |
| 12-Apr-19 | Research and prepare encrypted copy of 1099-Misc Form and send email to former employee. | AMM | 0.20 | 15.00 |

Akerman LLP                                                                                        Page 96

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | | ****** |

| | | | | |
|---|---|---|---|---|
| 15-Apr-19 | Update employee contact directory with new addresses for former employees and send returned tax forms to employees. | AMM | 0.70 | 52.50 |
| 15-Apr-19 | Call with Paycom regarding 1099 correction and payroll summaries; Prepare follow up email re: same. | KAS | 0.40 | 80.00 |
| 16-Apr-19 | Prepare mailings to former employees with enclosed W-2 or 1099 based on updated mailing addresses. | AMM | 0.50 | 37.50 |
| 16-Apr-19 | Research social security numbers of former employees to provide to paralegal. | AMM | 0.10 | 7.50 |
| 18-Apr-19 | Research and organize child support enforcement documents received from the state of Florida and Connecticut. | AMM | 0.30 | 22.50 |
| 18-Apr-19 | Analyze child support enforcement documents with paralegal. | AMM | 0.10 | 7.50 |
| 18-Apr-19 | Research address of former employee for returned tax form. | AMM | 0.10 | 7.50 |
| 18-Apr-19 | Conference call with former employee regarding possible incorrect 1099. | KAS | 0.30 | 60.00 |
| 19-Apr-19 | Prepared letter to Florida Department of Revenue regarding Child Support Enforcement program. | AMM | 0.40 | 30.00 |
| 22-Apr-19 | Research address of former employee for returned tax form. | AMM | 0.10 | 7.50 |
| 23-Apr-19 | Research social security numbers of former employees to provide to paralegal. | AMM | 0.10 | 7.50 |
| 24-Apr-19 | Retrieve voicemail message from former employee regarding past due wages; Correspond with Receiver and N. Surgeon re: same. | KAS | 0.10 | 20.00 |
| 25-Apr-19 | Corresponded with K. Smiley re payroll and computers. | MIG | 0.20 | 95.00 |
| 25-Apr-19 | Corresponded with creditor re payroll. | MIG | 0.10 | 47.50 |
| 30-Apr-19 | Research and prepare response to paralegal regarding voice message left by simple health employee requesting W-2/1099. | AMM | 0.70 | 52.50 |
| 1-May-19 | Call with former employee regarding 1099. | KAS | 0.20 | 40.00 |
| 3-May-19 | Prepare labels for memorabilia; Dealt with former employee 1099/W2 issues; Call with vendor regarding claims process. | KAS | 0.90 | 180.00 |

Akerman LLP                                                                                          Page 97

| 021049  | GOLDBERG, MICHAEL I., AS RECEIVER | As of          | June 30, 2019 |
|---------|-----------------------------------|----------------|---------------|
| 0346625 | SIMPLE HEALTH PLANS               | Invoice Number | ****** |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 3-May-19 | Perform Accurint searches for better addresses for several returned 1099's/W'2 tax forms from US Postal Service. | KAS | 0.60 | 120.00 |
| 20-May-19 | Conference with employee re pay. | MIG | 0.30 | 142.50 |
| 28-May-19 | Follow up with N. Surgeon regarding employee pay. | KAS | 0.10 | 20.00 |
| 28-May-19 | Prepare revised motion to authorize payroll for certain categories of employees. | NSS | 1.70 | 807.50 |
| 3-Jun-19 | Correspond with accountant regarding tax lien. | KAS | 0.20 | 40.00 |
| 6-Jun-19 | Conference with employee re payment. | MIG | 0.10 | 47.50 |
| 13-Jun-19 | Receive voicemail from Texas Workforce Commission regarding unemployment compensation matter. | KAS | 0.10 | 20.00 |
| 17-Jun-19 | Follow up with attorney regarding employee payroll inquiries. | KAS | 0.10 | 20.00 |
| | **Subtotal for Code 508 EMPLOYEE BENEFITS/PENSIONS** | | **57.60** | **17,390.00** |

| **Task Code:** | **515 TAX ISSUES** | | | |
|------|-------------|----------|-------|--------|
| 13-Nov-18 | Corresponded with payroll re taxes. | MIG | 0.20 | 95.00 |
| 3-Dec-18 | Reviewed and executed forms to be filed with IRS. | MIG | 0.40 | 190.00 |
| 20-Dec-18 | Conference with Kapila re accounting. | MIG | 0.30 | 142.50 |
| 20-Dec-18 | Reviewed and executed tax documents. | MIG | 0.50 | 237.50 |
| 28-Jan-19 | Call with accoutant regarding filing of IRS Form W-3; Confer with N. Surgeon regarding Paycom filing W-3. | KAS | 0.30 | 60.00 |
| 31-Jan-19 | Corresponded with Sand re tax issue. | MIG | 0.20 | 95.00 |
| 1-Feb-19 | Corresponded with K. Smiley and accountant re 1099s | MIG | 0.20 | 95.00 |
| 25-Feb-19 | Follow up with N. Surgeon regarding tax reporting. | KAS | 0.10 | 20.00 |
| 7-Mar-19 | Reviewed and executed Kapila returns. | MIG | 0.10 | 47.50 |
| 12-Mar-19 | Analyze communications from taxing authorities and send to accountants. | KAS | 0.30 | 60.00 |
| 3-Apr-19 | Review and edit Letter to Miami-Dade Tax Collector re: 2018 Tangible Personal Property Taxes. | KAS | 0.50 | 100.00 |
| 19-Apr-19 | Prepare email to accountants with tax notice received from the IRS. | AMM | 0.20 | 15.00 |

Akerman LLP                                                                                    Page 98

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 25-Apr-19 | Review of response letter to State of California Francise Tax Board prepared by accountants regarding tax penalties assessed. | KAS | 0.10 | 20.00 |
| 14-Jun-19 | Research and prepare email to K. Foster regarding notices received from the IRS. | AMM | 0.20 | 15.00 |
| | **Subtotal for Code 515 TAX ISSUES** | | **3.60** | **1,192.50** |

**Task Code:** **530 LITIGATION**

| | | | | |
|---|---|---|---|---|
| 1-Nov-18 | Prepare Suggestion of Receivership in Spiewak v. Dorfman case. | JML | 0.80 | 380.00 |
| 1-Nov-18 | Prepare Notice of Receivership Stay correspondence. | JML | 0.90 | 427.50 |
| 2-Nov-18 | Review Suggestion of Receivership prior to filing. | JML | 0.40 | 190.00 |
| 2-Nov-18 | Confer with Health Benefits' outside counsel regarding their representation of Health Benefits as a Defendant in Illinois court. | JML | 0.20 | 95.00 |
| 5-Nov-18 | Prepare Suggestion of Receivership in Azroui v. Health Benefits case filed in the Northern District of Illinois; multiple correspondence with Health Benefits' counsel in case and with Akerman's Chicago counsel. | JML | 1.80 | 855.00 |
| 5-Nov-18 | Analyze draft notice of receivership and stay. Review local filing options and requirements. File the notice with exhibit. Post-filing telephone discussion with plaintiff's counsel regarding possible ramifications of the receivership. | TBF | 0.80 | 380.00 |
| 6-Nov-18 | ███████████████████████████████████ | JSR | 0.90 | 427.50 |
| 13-Nov-18 | Corresponded with O'Quinn re hearing. | MIG | 0.20 | 95.00 |
| 14-Nov-18 | Corresponded with Gershoni re continuance. | MIG | 0.10 | 47.50 |
| 14-Nov-18 | Follow up with NY based counsel regarding filing Notice of Receivership and Stay in Bank v Simple Health case. | JML | 0.40 | 190.00 |
| 14-Nov-18 | Revise and finalized Notice of Receivership and Stay to be filed with EDNY. | A S | 0.60 | 120.00 |
| 14-Nov-18 | Prepare exhibits to Notice of Receivership and Stay to be filed with EDNY. | A S | 0.20 | 40.00 |

Akerman LLP                                                                 Page 99

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 14-Nov-18 | ECF with EDNY Notice by Simple Health Plans LLC, Simple Insurance Leads LLC of Receivership and Stay with Exhibits. | A S | 0.50 | 100.00 |
| 14-Nov-18 | Reviewed and analyzed TRO and complaint from SDNY action; reviewed and revised notice of receivership and stay of SDNY action. | SMK | 0.70 | 332.50 |
| 15-Nov-18 | Research legal arguments regarding stay violations. | JML | 0.70 | 332.50 |
| 15-Nov-18 | Review response to Notice of Receivership and Stay filed by attorney Banks; research and prepare response. | JML | 0.90 | 427.50 |
| 15-Nov-18 | Conference with FTC re discovery and continuances. | MIG | 0.30 | 142.50 |
| 16-Nov-18 | Review motions and proposed orders regarding extension of discovery deadlines and reschedule of hearing on PI. | JML | 0.30 | 142.50 |
| 19-Nov-18 | Review orders from court regarding scheduling, complaint, and expedited discovery; discuss same with N. Surgeon. | GRP | 0.30 | 142.50 |
| 20-Nov-18 | Numerous correspondence re TCPA settlement. | MIG | 0.80 | 380.00 |
| 27-Nov-18 | Review correspondence from defendant's attorney, J. Kay, to court clerk regarding receivership order and placing hold on further litigation. | TBF | 0.10 | 47.50 |
| 28-Nov-18 | Review correspondence from defendant's attorney J. Kay with Judge Mason's order striking status hearing. | TBF | 0.10 | 47.50 |
| 29-Nov-18 | Corresponded with attorney for FTCP class action. | MIG | 0.30 | 142.50 |
| 3-Dec-18 | Review multiple court filings. | JML | 0.40 | 190.00 |
| 3-Dec-18 | Review and analyze Emergency Motion to Modify Asset Freeze Order filed by Defendant Stephen Dorfman. | K S | 0.10 | 20.00 |
| 4-Dec-18 | Review and analyze documents filed in opposition of Defendant Stephen Dorfman's Motion to Modify Asset Freeze Order | K S | 0.10 | 20.00 |
| 4-Dec-18 | Prepare for emergency hearing on motion to modify asset freeze. Prepare documents for review and production. Draft letter to Defendant's counsel regarding repatriation. | NSS | 4.30 | 2,042.50 |
| 4-Dec-18 | Review court filings. | JML | 0.30 | 142.50 |
| 4-Dec-18 | Review Dorfman's Emergency Motion to Modify Asset Freeze Order to Pay Reasonable Living Expenses and Attorney's Fees. | KAS | 0.20 | 40.00 |

Akerman LLP

Page 100

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 4-Dec-18 | Corresponded with Lemberg re motion and response. | MIG | 0.20 | 95.00 |
| 5-Dec-18 | Prepare for hearing on motion to modify asset freeze. | NSS | 0.70 | 332.50 |
| 6-Dec-18 | Attend hearing on emergency motion to modify asset freeze. | NSS | 1.50 | 712.50 |
| 18-Dec-18 | Review status of outside litigation. | JML | 0.20 | 95.00 |
| 20-Dec-18 | Started drafting response to Dorfman motion. | MIG | 0.30 | 142.50 |
| 20-Dec-18 | Reviewed receivership order re response to extension and started draft response. | MIG | 0.50 | 237.50 |
| 20-Dec-18 | Conference with O'Quinn re fee order and discovery. | MIG | 0.40 | 190.00 |
| 20-Dec-18 | Draft response in opposition to Dorfman motion to compel. Confer with former employee D. Caldes. Confer with FTC. | NSS | 2.40 | 1,140.00 |
| 21-Dec-18 | Draft response in opposition to motion to compel. Review proposed protective order by FTC. Confer regarding Court's response to FTC opposition. | NSS | 3.90 | 1,852.50 |
| 21-Dec-18 | Drafted section of objection to Defendant's Motion for Continuance of Preliminary Injunction hearing. | MIG | 1.10 | 522.50 |
| 21-Dec-18 | Reviewed draft objection. | MIG | 0.30 | 142.50 |
| 24-Dec-18 | Draft response in opposition to motion to compel. | NSS | 2.40 | 1,140.00 |
| 7-Jan-19 | Conference with Surgeon re Dorfman motion. | MIG | 0.30 | 142.50 |
| 7-Jan-19 | Review emergency court filings. | JML | 0.30 | 142.50 |
| 14-Jan-19 | Multiple communications with Raschke (Phelps Dunbar) and Levit re: Azroui suit and review file re: same. | JSR | 0.90 | 427.50 |
| 15-Jan-19 | Discuss case status and approaches to PI with FTC attorneys. | NSS | 0.80 | 380.00 |
| 15-Jan-19 | Multiple correspondence regarding authority for insurance company to pay outside counsel for pre-receivership work. | JML | 0.40 | 190.00 |
| 16-Jan-19 | Prepared for and attended hearing on status conference. | MIG | 0.50 | 237.50 |
| 22-Jan-19 | Review court filings and confer with counsel. | JML | 0.80 | 380.00 |
| 30-Jan-19 | Conference with N. Surgeon re various motions. | MIG | 0.30 | 142.50 |
| 6-Feb-19 | Prepare correspondence regarding eviction case and Suggestion of Receivership. | JML | 0.20 | 95.00 |
| 6-Feb-19 | Gather and review documents for filing Suggestion of Receivership. | JML | 0.30 | 142.50 |

Akerman LLP

Page 101

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 6-Feb-19 | Review correspondence from J. Levit regarding eviction case; update FileSite. | KAS | 0.30 | 60.00 |
| 6-Feb-19 | Multiple communications with Cole and Goldberg re: case status, ███████ | JSR | 0.50 | 237.50 |
| 7-Feb-19 | Attend telephone conference re discovery with opposing counsel. | RBB | 0.40 | 110.00 |
| 8-Feb-19 | Conference with Libby and Joan re Dorfman filing. | MIG | 0.30 | 142.50 |
| 8-Feb-19 | Reviewed Dorfman filing. | MIG | 0.40 | 190.00 |
| 19-Feb-19 | Reviewed Dorfman Motion to Strike. | MIG | 0.60 | 285.00 |
| 19-Feb-19 | Review Defendant's Motion to Strike; Arrange for update of website re: same. | KAS | 0.40 | 80.00 |
| 19-Feb-19 | Review Defendant's Motion to Strike TRO. | JML | 0.40 | 190.00 |
| 20-Feb-19 | Review correspondence re: complaint filed by G&I VIII Doral Concoure LLC v. Health Benefits One, LLC; 2019-002858; Research docket to obtain copy of complaint and discuss filing of notice of receivership. | KAS | 0.50 | 100.00 |
| 20-Feb-19 | Review Court's Order regarding Defendant's Motion to Strike and update website. | KAS | 0.30 | 60.00 |
| 20-Feb-19 | Conference with Joannie Wei and Libby Scott re motion to strike. | MIG | 0.20 | 95.00 |
| 21-Feb-19 | Reviewed FTC response to motion to strike. | MIG | 0.60 | 285.00 |
| 21-Feb-19 | Conference with FTC and N. Surgeon re hearing. | MIG | 0.40 | 190.00 |
| 21-Feb-19 | Review Defendant's motion and Plaintiff's responses along with Defendant's key cases in support of motion to strike TRO. | NSS | 2.40 | 1,140.00 |
| 22-Feb-19 | Attend hearing on Defendant's motion to strike. | NSS | 1.80 | 855.00 |
| 22-Feb-19 | Prepare for and attended hearing on Motion to Strike. | MIG | 0.80 | 380.00 |
| 22-Feb-19 | Conference with Elizabeth Scott and Joanie Wei re: hearing. | MIG | 0.30 | 142.50 |
| 28-Feb-19 | Conference with Brian Martin to negotiate settlement. | MIG | 0.30 | 142.50 |
| 4-Mar-19 | Review court filings regarding appeal. | JML | 0.20 | 95.00 |
| 5-Mar-19 | Multiple communications with Rashkle and Goldberg re: QBE dec. action. | JSR | 0.40 | 190.00 |
| 13-Mar-19 | Review of Defendant's Emergency Motion to Stay and/or Abate Scheduling Order. | KAS | 0.30 | 60.00 |

Akerman LLP

Page 102

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 19-Mar-19 | Reviewed FTC response to Dorfman's Motion to Stay. | MIG | 0.40 | 190.00 |
| 19-Mar-19 | ████████████████████████ | MIG | 0.70 | 332.50 |
| 19-Mar-19 | ████████████████████████ | NSS | 2.70 | 1,282.50 |
| 20-Mar-19 | Attend status conference regarding Defendant's request to stay case. | NSS | 1.50 | 712.50 |
| 20-Mar-19 | Prepared for and attended hearing on Dorfman Motion to Stay. | MIG | 1.80 | 855.00 |
| 20-Mar-19 | Review Findings of Fact from State of Indiana Department of Insurance Enforcement Action against Health Benefits One. | KAS | 0.20 | 40.00 |
| 22-Mar-19 | Review Defendant's Memorandum In Opposition to Preliminary Injunction. | KAS | 0.20 | 40.00 |
| 25-Mar-19 | Confer with FTC regarding response to Order to Show Cause. | NSS | 0.50 | 237.50 |
| 26-Mar-19 | Review and analyze Defendant's response to Order to Show Cause and exhibits. Prepare draft of changes to report. | NSS | 1.30 | 617.50 |
| 26-Mar-19 | Reviewed Dorfman response. | MIG | 0.80 | 380.00 |
| 26-Mar-19 | Conference with FTC and Surgeon re hearings. | MIG | 0.50 | 237.50 |
| 2-Apr-19 | Reviewed FTC's motion in limine. | MIG | 0.30 | 142.50 |
| 3-Apr-19 | Review FTC's motion in limine. | NSS | 0.60 | 285.00 |
| 3-Apr-19 | Email correspondence with K. Smiley regarding document organization. | MAM | 0.10 | 20.00 |
| 15-Apr-19 | Assist with preparation for preliminary injunction hearing; organize and index material. | MAM | 3.40 | 680.00 |
| 15-Apr-19 | Prepare argument for hearing on PI. | NSS | 3.20 | 1,520.00 |
| 15-Apr-19 | Confer with FTC regarding hearing on PI. | NSS | 4.00 | 1,900.00 |
| 15-Apr-19 | Received report and prepared for hearing. | MIG | 1.60 | 760.00 |
| 15-Apr-19 | Conference with FTC and Surgeon re hearing. | MIG | 0.50 | 237.50 |
| 15-Apr-19 | Reviewed Brian Miller declaration to prepare for hearing. | MIG | 1.10 | 522.50 |

Akerman LLP

Page 103

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
|---|---|---|---|
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 15-Apr-19 | Assist Receiver on matters in preparation for preliminary injunction hearing (1.4); Review various court filings by Defendant (.3). | KAS | 1.40 | 280.00 |
|---|---|---|---|---|
| 16-Apr-19 | Prepared for and attended preliminary injunction hearing. | MIG | 7.80 | 3,705.00 |
| 16-Apr-19 | Prepare for and attend hearing on preliminary injunction. | NSS | 7.80 | 3,705.00 |
| 23-Apr-19 | Conference with FTC re discovery and hearing. | MIG | 0.50 | 237.50 |
| 25-Apr-19 | Draft revisions to reply. | NSS | 1.20 | 570.00 |
| 26-Apr-19 | Draft revisions to reply. | NSS | 2.10 | 997.50 |
| 26-Apr-19 | Conference with Surgeon re documents. | MIG | 0.20 | 95.00 |
| 30-Apr-19 | Reviewed Defendant's Motion to Dismiss. | MIG | 0.40 | 190.00 |
| 30-Apr-19 | Review Defendant's motion to dismiss and supplemental authority. | NSS | 0.90 | 427.50 |
| 30-Apr-19 | Draft response to Defendant's meet and confer letter. | NSS | 1.20 | 570.00 |
| 8-May-19 | Correspond with e-discovery vendor regarding data for Relativity; Confer with N. Surgeon regarding same. | KAS | 0.30 | 60.00 |
| 9-May-19 | Follow up with N. Surgeon regarding e-discovery hosting costs for new data to be uploaded to Relativity database. | KAS | 0.20 | 40.00 |
| 22-May-19 | Telephone conference with Yaniv Adar re FWOPs being filed in two separate cases. | RBB | 0.30 | 82.50 |
| 23-May-19 | Corresponded re Motion to Stay and reply. | MIG | 0.30 | 142.50 |
| 23-May-19 | Reviewed Motion to Stay. | MIG | 0.80 | 380.00 |
| 28-May-19 | Research and respond to inquiry from J. Schneider regarding Simple Health consumers; Correspond with M. Goldberg and N. Surgeon regarding same. | KAS | 0.90 | 180.00 |
| 29-May-19 | Reviewed FTC response to Dorfman Motion to Stay Arbitration. | MIG | 0.40 | 190.00 |
| 30-May-19 | Reviewed creditor response in opposition to stay and corresponded with Surgeon re same. | MIG | 0.10 | 47.50 |
| 31-May-19 | Receipt and review of Paperless Order Denying Defendant Dorfman's Expedited Motion to Stay Proceedings Pending Final Resolution of Appeal and update website; Confer with attorney on matter. | KAS | 0.20 | 40.00 |
| 31-May-19 | Review court filings regarding stay. | JML | 0.60 | 285.00 |

Akerman LLP                                                                 Page 104

021049      GOLDBERG, MICHAEL I., AS RECEIVER          As of              June 30, 2019
0346625     SIMPLE HEALTH PLANS                         Invoice Number      ******

| | | | | |
|---|---|---|---|---|
| 3-Jun-19 | Review of Defendant, Dorfman's, Response In Opposition to Plaintiff's Motion to Seek Authority to Issue Deficient Notifications to Consumers. | KAS | 0.20 | 40.00 |
| 3-Jun-19 | Reviewed Dorfman response to notification and cases cited therein. | MIG | 0.40 | 190.00 |
| 3-Jun-19 | Corresponded with Sonn re HII case. | MIG | 0.20 | 95.00 |
| 4-Jun-19 | Review Dorfman request for oral argument, and response. | MIG | 0.40 | 190.00 |
| 4-Jun-19 | Review defendant's motion to dissolve PI. | NSS | 0.50 | 237.50 |
| 5-Jun-19 | ███████████████████ | MIG | 0.10 | 47.50 |
| 5-Jun-19 | ███████████████████ | MIG | 0.10 | 47.50 |
| 10-Jun-19 | ███████████████████ | MIG | 0.90 | 427.50 |
| 10-Jun-19 | Research case law/examples of motions to liquidate in furtherance of draft of Motion to Liquidate UBS account. | RBB | 1.60 | 440.00 |
| 11-Jun-19 | Draft Motion for Authority to Liquidate UBS accounts. | RBB | 2.90 | 797.50 |
| 11-Jun-19 | Conference with Surgeon re hearing. | MIG | 0.10 | 47.50 |
| 12-Jun-19 | Conference with FTC re Motion to Liquidate Accounts and hearing on Motion to Stay. | MIG | 0.40 | 190.00 |
| 12-Jun-19 | Attend telephone conference with N. Surgeon and K. Broderick regarding records. | KAS | 0.50 | 100.00 |
| 13-Jun-19 | Prepare for and attend hearing on motion to provide notice to consumers. | NSS | 1.90 | 902.50 |
| 17-Jun-19 | Review court filings. | JML | 0.40 | 190.00 |
| 17-Jun-19 | Drafted response to Dorfman request. | MIG | 1.40 | 665.00 |
| 19-Jun-19 | Reviewed and revised response to Dorfman motion. | MIG | 0.70 | 332.50 |
| 19-Jun-19 | Prepare argument in opposition to Defendant's Motion to Clarify. | NSS | 0.90 | 427.50 |
| 20-Jun-19 | Attend telephonic hearing on motion to clarify modification of asset freeze. | NSS | 0.50 | 237.50 |
| 20-Jun-19 | Conference with Surgeon re hearing. | MIG | 0.20 | 95.00 |
| 27-Jun-19 | Conference with Naim re Dorfman filing. | MIG | 0.20 | 95.00 |

Akerman LLP                                                                    Page 105

021049       GOLDBERG, MICHAEL I., AS RECEIVER        As of              June 30, 2019
0346625      SIMPLE HEALTH PLANS                      Invoice Number         ******

| | **Subtotal for Code 530 LITIGATION** | | 115.70 | 50,865.00 |
|---|---|---|---|---|

**Task Code:     536 ADVERSARY 6**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 29-Nov-18 | Review document request from Gershoni and discuss with N. Surgeon. | KAS | 0.20 | 40.00 |
| 3-Dec-18 | Communications with e-discovery vendor and attorney regarding new project and data import. | KAS | 0.70 | 140.00 |
| 3-Dec-18 | Multiple communications regarding Defendant's document requests. | KAS | 0.40 | 80.00 |
| 3-Dec-18 | Review and analyze emergency motion to modify asset freeze. Confer regarding document production requests. Confer regarding AG documents. | NSS | 2.20 | 1,045.00 |
| 4-Dec-18 | Upload and send documents to e-discovery vendor to be put into Relativity; Correspond with team re: same. | KAS | 0.60 | 120.00 |
| 5-Dec-18 | Confer with N. Surgeon regarding follow up items for Dorfman's counsel. | KAS | 0.10 | 20.00 |
| 5-Dec-18 | Review documents produced by FTC. | NSS | 2.10 | 997.50 |
| 6-Dec-18 | Review and analyze request for documents. Confer with counsel for Defendant concerning production. | NSS | 1.60 | 760.00 |
| 6-Dec-18 | Conference with FTC re discovery. | MIG | 0.40 | 190.00 |
| 7-Dec-18 | Conference with Gershoni, O'Quinn and Singerman re discovery. | MIG | 0.50 | 237.50 |
| 7-Dec-18 | Conference with Jim, Joan and Libby from FTC to discuss report and discovery. | MIG | 0.50 | 237.50 |
| 7-Dec-18 | Confer with FTC. Confer with counsel from defendant regarding document production. Confer with receiver regarding relief from asset freeze. | NSS | 3.20 | 1,520.00 |
| 10-Dec-18 | Onsite at Hollywood location to gather documents for production and other information. | NSS | 5.30 | 2,517.50 |
| 10-Dec-18 | Meeting at Simple Health with Naim Surgeon and Naiff to review database and respond to discovery. | MIG | 2.10 | 997.50 |
| 11-Dec-18 | Conference with Allison O'Neill re document production. | MIG | 0.30 | 142.50 |
| 11-Dec-18 | Conference with FTC re discovery. | MIG | 0.20 | 95.00 |
| 11-Dec-18 | Resolve issues with access to email addresses on exchange server for production of documents to Defendant. | NSS | 1.20 | 570.00 |

Akerman LLP                                                                        Page 106

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 12-Dec-18 | Ready documents for production to Defendant. | NSS | 2.10 | 997.50 |
| 13-Dec-18 | Onsite with IT at Hollywood location to gather documents for production and other information. | NSS | 6.30 | 2,992.50 |
| 13-Dec-18 | Review documents in Relativity to determine whether they are privileged, non-privileged, and/or responsive to subpoena request . | RBB | 2.30 | 632.50 |
| 13-Dec-18 | Conference with Naim re discovery. | MIG | 0.20 | 95.00 |
| 17-Dec-18 | Conference with FTC re discovery and other matters. | MIG | 0.60 | 285.00 |
| 18-Dec-18 | Prepare document production. | NSS | 1.60 | 760.00 |
| 19-Dec-18 | Confer with FTC regarding Defendant's discovery request. Draft Receiver's response to motion for extension. | NSS | 1.30 | 617.50 |
| 19-Dec-18 | Conference with Naim and FTC re discovery. | MIG | 0.50 | 237.50 |
| 19-Dec-18 | Conference with Naim re discovery. | MIG | 0.30 | 142.50 |
| 20-Dec-18 | Conference with N. Surgeon re discovery. | MIG | 0.20 | 95.00 |
| 20-Dec-18 | Conference with Naim and FTC re discovery. | MIG | 0.30 | 142.50 |
| 20-Dec-18 | Reviewed document request and conference with Naim re response. | MIG | 0.50 | 237.50 |
| 20-Dec-18 | Prepare discovery for product to Defendant. | NSS | 2.30 | 1,092.50 |
| 21-Dec-18 | Review files and prepare production to Defendant's counsel. | NSS | 1.80 | 855.00 |
| 21-Dec-18 | Conference with N. Surgeon re discovery and objection extension. | MIG | 0.30 | 142.50 |
| 28-Dec-18 | Visit Simple Health Site to transfer document production to Defendant. | NSS | 3.60 | 1,710.00 |
| 31-Dec-18 | Review file And Relativity for additional responsive documents to respond to Defendant's document requests. | NSS | 2.90 | 1,377.50 |
| 2-Jan-19 | Review production supplied by FTC for additional responsive documents. | NSS | 1.70 | 807.50 |
| 2-Jan-19 | Corresponded with O'Neill re documents. | MIG | 0.20 | 95.00 |
| 2-Jan-19 | Drafted letter to Lock Lord re documents. | MIG | 0.50 | 237.50 |
| 2-Jan-19 | Conference with Naim re Dorfman discovery. | MIG | 0.20 | 95.00 |
| 3-Jan-19 | Conference with N. Surgeon re discovery. | MIG | 0.20 | 95.00 |
| 3-Jan-19 | Work on site at Hollywood location to process Defendant's document requests. | NSS | 3.60 | 1,710.00 |

Akerman LLP                                                                 Page 107

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| | | | | |
|---|---|---|---|---|
| 7-Jan-19 | Review files for responsive call records and additional documents to Defendant. | NSS | 3.30 | 1,567.50 |
| 7-Jan-19 | Corresponded with Surgeon and Gershoni re discovery. | MIG | 0.20 | 95.00 |
| 8-Jan-19 | Gather additional call information for production to Defendant. Review call records. | NSS | 2.00 | 950.00 |
| 10-Jan-19 | On site. Gather and review compliance documents for production to defendant's counsel. | NSS | 7.30 | 3,467.50 |
| 10-Jan-19 | Conference with Surgeon re discovery update. | MIG | 0.20 | 95.00 |
| 11-Jan-19 | Conference with Surgeon re discovery. | MIG | 0.20 | 95.00 |
| 11-Jan-19 | Review file system for responsive documents identified by C. Girourad and J. Jarecki. | NSS | 3.20 | 1,520.00 |
| 17-Jan-19 | Work on discovery related matters; Communications with N. Surgeon re: same. | KAS | 1.00 | 200.00 |
| 18-Jan-19 | Corresponded re discovery. | MIG | 0.30 | 142.50 |
| 22-Jan-19 | Corresponded with Lock Lorde counsel re production. | MIG | 0.50 | 237.50 |
| 23-Jan-19 | Correspondence with Lock Lorde re documents. | MIG | 0.40 | 190.00 |
| 23-Jan-19 | Confer with Receiver on production from Locke Lord; Download voluminous records from FTP site and organize. | KAS | 1.30 | 260.00 |
| 25-Jan-19 | Confer with Defendant's counsel regarding document needs. | NSS | 0.50 | 237.50 |
| 28-Jan-19 | Correspond with e-discovery vendor regarding Locke Lord production. | KAS | 0.40 | 80.00 |
| 29-Jan-19 | Conference with Naim re discovery and reviewed Dorfman's attorney's correspondence. | MIG | 0.40 | 190.00 |
| 29-Jan-19 | Corresponded with FTC re discovery. | MIG | 0.20 | 95.00 |
| 30-Jan-19 | Call with N. Surgeon and FTC team to discuss discovery, various motions and other issues. | MIG | 0.90 | 427.50 |
| 30-Jan-19 | Review discovery scheduling order. | JML | 0.20 | 95.00 |
| 31-Jan-19 | Corresponded with UBS counsel re documents. | MIG | 0.20 | 95.00 |
| 31-Jan-19 | Conference with N. Surgeon re discovery and reviewed emails from Dorfman's counsel. | MIG | 0.20 | 95.00 |
| 31-Jan-19 | Confer with SalesForce to resolve access issue. Prepare response to Defendant's document request. Search call records for additional documents. | NSS | 2.70 | 1,282.50 |

Akerman LLP                                                                                    Page 108

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 1-Feb-19 | Review files for additional document requests made by Defendant. | NSS | 1.60 | 760.00 |
| 7-Feb-19 | Confer with Defendant's counsel regarding discovery. | NSS | 0.50 | 237.50 |
| 8-Feb-19 | Review status reports on discovery. | JML | 0.20 | 95.00 |
| 11-Feb-19 | Review prior production to Defendant's counsel for missing files. | NSS | 1.20 | 570.00 |
| 12-Feb-19 | Review discovery order. | KAS | 0.30 | 60.00 |
| 12-Feb-19 | Conference with Naim re discovery. | MIG | 0.20 | 95.00 |
| 13-Feb-19 | Reviewed discovery correspondence. | MIG | 0.20 | 95.00 |
| 13-Feb-19 | Confer with N. Surgeon regarding Defendant's discovery requests. | KAS | 0.40 | 80.00 |
| 13-Feb-19 | Visit Simple Health site to assist defendant with obtaining document discovery. | NSS | 4.20 | 1,995.00 |
| 14-Feb-19 | Visit Simple Health site to assist the defendant with obtaining documents. | NSS | 3.50 | 1,662.50 |
| 14-Feb-19 | Meet with Defendant's counsel and IT employee to obtain data from Oakwood offices in response to discovery requests. | KAS | 6.00 | 1,200.00 |
| 18-Feb-19 | Conference with N. Surgeon regarding status of Defendant's discovery requests. | KAS | 0.20 | 40.00 |
| 18-Feb-19 | Draft update to Defendant's counsel regarding document production. | NSS | 0.60 | 285.00 |
| 19-Feb-19 | Confer with attorneys regarding subpoena. | KAS | 0.20 | 40.00 |
| 19-Feb-19 | Communications regarding third party records request. | KAS | 0.50 | 100.00 |
| 19-Feb-19 | Follow up with N. Surgeon regarding discovery. | KAS | 0.10 | 20.00 |
| 20-Feb-19 | Visit Simple Health site. Review new documents sought by Defendant's counsel and deliver drive to courier. | NSS | 3.90 | 1,852.50 |
| 27-Feb-19 | Call with State of Iowa regarding records. | KAS | 0.20 | 40.00 |
| 1-Mar-19 | Corresponded with N. Surgeon re discovery. | MIG | 0.10 | 47.50 |
| 4-Mar-19 | Conference with N. Surgeon re discovery. | MIG | 0.20 | 95.00 |
| 4-Mar-19 | Confer with FTC. Retrieve documents requested by Defendant. | NSS | 1.30 | 617.50 |
| 5-Mar-19 | Conduct additional discovery searches for Defendants. | NSS | 2.30 | 1,092.50 |

Akerman LLP                                                                 Page 109

021049      GOLDBERG, MICHAEL I., AS RECEIVER         As of           June 30, 2019
0346625     SIMPLE HEALTH PLANS                        Invoice Number      ******

| | | | | |
|---|---|---|---|---|
| 7-Mar-19 | Conference with Surgeon re discovery. | MIG | 0.30 | 142.50 |
| 7-Mar-19 | Communications with e-discovery team regarding database update; Research platform for information on former accounting firm. | KAS | 0.60 | 120.00 |
| 7-Mar-19 | Communications with Receiver and N. Surgeon regarding Paycom records request. | KAS | 0.20 | 40.00 |
| 7-Mar-19 | Review email correspondence from Penny of Inteliquent regarding New Mexico subpoena. Correspond with attorneys and provide response to Inteliquent. | KAS | 0.40 | 80.00 |
| 8-Mar-19 | Confer with vendor regarding establishing access to documents for Defendant's counsel and outstanding invoices. | NSS | 0.50 | 237.50 |
| 8-Mar-19 | Confer with Defendant's counsel. Transfer additional documents to Defendant's counsel. Arrange FTP upload of document production to FTC. | NSS | 1.30 | 617.50 |
| 12-Mar-19 | Visit site to locate additional documents requested by Defendant's counsel. | NSS | 2.90 | 1,377.50 |
| 12-Mar-19 | Correspond with N. Surgeon regarding payment to Boberdoo to obtain continued access to data on cloud for discovery purposes; Attend to matters re: same. | KAS | 0.40 | 80.00 |
| 12-Mar-19 | Reviewed correspondence between Gershoni and Surgeon re discovery. | MIG | 0.20 | 95.00 |
| 13-Mar-19 | Analyze Iowa Department of Insurance discovery request and correspond with Receiver and N. Surgeon re: same. | KAS | 0.50 | 100.00 |
| 14-Mar-19 | Corresponded with Surgeon re discovery. | MIG | 0.20 | 95.00 |
| 15-Mar-19 | Conference with Surgeon re discovery. | MIG | 0.10 | 47.50 |
| 18-Mar-19 | Conference with N. Surgeon re discovery. | MIG | 0.20 | 95.00 |
| 18-Mar-19 | Follow up with N. Surgeon regarding discovery matters. | KAS | 0.20 | 40.00 |
| 18-Mar-19 | Conference with N. Surgeon regrading discovery matters. | KAS | 0.30 | 60.00 |
| 20-Mar-19 | Confer with Receiver regarding discovery matters. | KAS | 0.20 | 40.00 |
| 20-Mar-19 | Follow up on discovery request matters. | KAS | 0.60 | 120.00 |
| 20-Mar-19 | Attend call with N. Surgeon and US Postal Inspector regarding document request. | KAS | 0.50 | 100.00 |
| 20-Mar-19 | Conference with K. Smiley re discovery. | MIG | 0.20 | 95.00 |

Akerman LLP                                                                              Page 110

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 21-Mar-19 | Prepare outline of key documents for Defendant's discovery requests. | NSS | 2.70 | 1,282.50 |
| 25-Mar-19 | Conference with Surgeon re postal inspection. | MIG | 0.20 | 95.00 |
| 25-Mar-19 | Confer with N. Surgeon regarding discovery and asset disposition. | KAS | 0.40 | 80.00 |
| 27-Mar-19 | Research responsive documents to document request. | KAS | 0.80 | 160.00 |
| 2-Apr-19 | Research responsive documents to third party discovery request; Communications with M. Goldberg and N. Surgeon re: same. | KAS | 0.80 | 160.00 |
| 3-Apr-19 | Edited doc Document Control Index. | KAS | 0.50 | 100.00 |
| 3-Apr-19 | Work on document review and organization. | KAS | 0.40 | 80.00 |
| 4-Apr-19 | Review company operational documentation gathered on site. Draft Receiver's report. | NSS | 3.70 | 1,757.50 |
| 5-Apr-19 | Confer with vendor regarding restoring access to remote servers to complete Defendant's document request. | NSS | 0.60 | 285.00 |
| 17-Apr-19 | Conference re discovery. | MIG | 0.20 | 95.00 |
| 17-Apr-19 | Corresponded with FTC re documents. | MIG | 0.10 | 47.50 |
| 18-Apr-19 | Follow up with N. Surgeon regarding State of Iowa's document request. | KAS | 0.10 | 20.00 |
| 18-Apr-19 | Research registered agent information for Paycom (.6); Prepare draft Subpoena for records to support W2 and 1099's (.7); Correspond with Paycom regarding acceptance of service of subpoena via email (.1). | KAS | 1.30 | 260.00 |
| 24-Apr-19 | Call with Niam regarding discovery. | KAS | 0.10 | 20.00 |
| 25-Apr-19 | Correspond with FTC regarding document request. | KAS | 0.30 | 60.00 |
| 30-Apr-19 | Corresponded with Surgeon re documents. | MIG | 0.10 | 47.50 |
| 30-Apr-19 | Confer with IT Team regarding Locke Lord production matters. | KAS | 0.30 | 60.00 |
| 1-May-19 | Conference with N. Surgeon re discovery. | MIG | 0.10 | 47.50 |
| 17-May-19 | Reviewed documents received from Davis. | MIG | 0.50 | 237.50 |
| 17-May-19 | Reviewed documents received from Sonn. | MIG | 0.30 | 142.50 |
| 30-May-19 | Conference with Surgeon re records. | MIG | 0.30 | 142.50 |
| 27-Jun-19 | ██████████████████████████ | NSS | 1.00 | 475.00 |

Akerman LLP                                                                    Page 111

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | June 30, 2019 |
|--------|-----------------------------------|-------|---------------|
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | ****** |

| 27-Jun-19 | Confer with FTC regarding privileged documents. | NSS | 0.50 | 237.50 |
|-----------|--------------------------------------------------|-----|------|--------|
| | **Subtotal for Code 536 ADVERSARY 6** | | **133.70** | **57,135.00** |

**Total Fees for Services Rendered**............................................................................$587,930.00

| **Disbursements** | **Value** |
|-------------------|-----------|
| Total for POSTAGE | 477.86 |
| Total for DUPLICATING - COLOR | 177.50 |
| Total for TELEPHONE CONFERENCING | 2.44 |
| Total for PACER PUBLIC RECORDS SYSTEM | 41.00 |
| Total for DUPLICATING | 100.40 |
| Total for FEDERAL EXPRESS | 404.06 |
| Total for DELIVERY SERVICE | 165.42 |
| Total for COURT SERVICES | 282.00 |
| Total for PARKING | 48.00 |
| Total for FILING FEES | 94.00 |
| Total for WESTLAW RESEARCH | 89.25 |
| Total for MISCELLANEOUS LIBRARY CHARGES | 30.25 |
| Total for OTHER CHARGES | 12,351.42 |

**Total Disbursements** ......................................................................................**$14,263.60**

Akerman LLP                                                                          Page 112

021049      GOLDBERG, MICHAEL I., AS RECEIVER          As of                June 30, 2019
0346625     SIMPLE HEALTH PLANS                        Invoice Number        ******

| Initial | Name | Hours | Amount |
|---|---|---|---|
| A S | A. SAUCHIK | 1.30 | 260.00 |
| AAS | A. A. SAWYER | 8.10 | 3,847.50 |
| AJW | A. J. WAMSLEY | 0.50 | 237.50 |
| AMM | A. M. MCLAUGHLIN | 24.00 | 1,800.00 |
| CRC | C. R. COTLER | 1.00 | 200.00 |
| GJG | G.J. GUZZI | 0.40 | 190.00 |
| GRP | G. R. PEOPLES | 23.10 | 10,972.50 |
| JEB | J. E. BROOKS-PATTON | 9.80 | 1,960.00 |
| JML | J.M. LEVIT | 203.30 | 96,567.50 |
| JSR | J. S. ROBBINS | 55.80 | 26,505.00 |
| K S | K. SHINDER | 102.00 | 20,400.00 |
| KAS | K. A. SMILEY | 441.80 | 88,360.00 |
| L P | L. PEREZ | 9.60 | 4,560.00 |
| MAM | M. A. MCLEES | 5.90 | 1,180.00 |
| MDN | M. D. NAPOLI | 26.10 | 12,397.50 |
| MIG | M. I. GOLDBERG | 252.40 | 119,890.00 |
| NSS | N.S SURGEON | 370.60 | 176,035.00 |
| RBB | R. B. BADGER | 48.30 | 13,282.50 |
| REW | R. E. WEITZEL | 8.10 | 2,987.50 |
| SMK | S. M. KESSLER | 0.70 | 332.50 |
| T.B.E | T.B ENGAR | 4.90 | 2,327.50 |
| TBF | T. B. FULLERTON | 1.00 | 475.00 |
| V S | V. SAMUELS | 11.50 | 3,162.50 |
| | Total | 1,610.20 | $587,930.00 |

CASE NO. 18-CV-62593-GAYLES

# Exhibit 3

**Kapila Mukamal's Complete Time by Activity Code Category
For The Time Period Covered By This Application,
Sorted In Chronological Order**

48955101;2



# Kapila/Mukamal

## CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

### FTC V. SIMPLE HEALTH PLANS LLC
### Client ID: 90137
### Invoice #5786 - 06/30/19

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|---|---|---|---|
| MMD - MELISSA DAVIS  - PARTNER  CPA, CIRA, CFE | 36.90 | 436.00 | 16,088.40 |
| FDD - FRANK DIAZ-DRAGO  - CONSULTANT | 80.30 | 270.00 | 21,681.00 |
| KAF - KATHY FOSTER  - TAX CONSULTANT | 7.30 | 310.00 | 2,263.00 |
| SAG - STEPHEN GARCIA  - FORENSIC ANALYST | 55.70 | 150.00 | 8,355.00 |
| KJJ - KY JOHNSON  - FORENSIC ANALYST | 5.10 | 150.00 | 765.00 |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 11.30 | 430.00 | 4,859.00 |
| SRK - SONEET KAPILA  - PARTNER  CPA, CFF, CIRA, CFE | 1.10 | 570.00 | 627.00 |
| MSK - MELISSA KATZ  - CONSULTANT  CPA, CVA, CFF | 1.80 | 280.00 | 504.00 |
| MCP - MARK PARISI  - CONSULTANT  CPA, CFE, CIRA | 78.40 | 320.00 | 25,088.00 |
| RLW - RACHEL WEISS  - CONSULTANT  CPA, CFE | 4.00 | 248.00 | 992.00 |
| TOTAL | 281.90 | | $81,222.40 |

| | BLENDED RATE | $288.12 | |
|---|---|---|---|
| | TOTAL EXPENSES | | 1,757.36 |
| TOTAL AMOUNT OF THIS INVOICE | | | $82,979.76 |

---

Kapila Building • 1000 South Federal Highway • Suite 200 • Fort Lauderdale FL 33316
• Broward 954-761-1011 • Dade 786-517-5771
Affiliated Office in London, England
www.kapilamukamal.com



# Kapila/Mukamal

CPAs, Forensic and Insolvency Advisors
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Phone - 954-761-1011  F - 954-761-1033  www.kapilamukamal.com
EIN #46-5394135

FTC V. SIMPLE HEALTH PLANS LLC
C/O MICHAEL I. GOLDBERG, ESQ., RECEIVER

Invoice: 5786

06/30/2019

Client ID: 90137

For Professional Services Rendered Through June 30, 2019

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| LITIGATION SUPPORT | | | | |
| 11/14/2018 | MCP | REVIEW OF PLEADINGS | 0.80 | 249.15 |
| 11/14/2018 | SRK | COMMUNICATIONS WITH RECEIVER TO DISCUSS ASSISTANCE NEEDED AND COORDINATE WORK PLAN. | 0.70 | 396.47 |
| 11/14/2018 | SRK | ATTEND TO EMAIL COMMUNICATION WITH RECEIVER AND COORDINATE TASKS. | 0.30 | 169.92 |
| 11/14/2018 | FDD | REVIEW COMPLAINT AND ACCOMPANYING EXHIBITS. | 0.20 | 51.58 |
| 11/15/2018 | MCP | SITE VISITS TO OBTAIN ACCOUNTING DATA.  REVIEW OF FILES AT OFFICE. | 6.40 | 1,993.18 |
| 11/15/2018 | MMD | REVIEW PLEADINGS AND EXHIBITS TO FTC MOTIONS. | 1.60 | 641.21 |
| 11/16/2018 | MCP | T/C WITH RECEIVER RE: INTERIM REPORT. | 0.30 | 93.43 |
| 11/16/2018 | MMD | T/C WITH RECEIVER AND COUNSEL REGARDING REPORT. | 0.60 | 240.45 |
| 11/16/2018 | SAG | EXPORT GENERAL LEDGER DATA FROM QUICKBOOKS AND SCAN DOCUMENTS FOR MARK P. | 2.30 | 345.00 |
| 11/16/2018 | MCP | COORDINATE NEXT STEPS WITH STAFF.  CONTINUE TO REVIEW DOCUMENTS AND LOCATE DATA FOR TAX RETURNS. | 1.40 | 436.01 |
| 11/16/2018 | MMD | REVIEW QUICKBOOKS AND ACCOUNTING RECORDS OF RECEIVERSHIP ENTITIES. | 2.40 | 961.82 |
| 11/19/2018 | FDD | T/C WITH M. DAVIS AND M. PARISI RE: CASE WORK PLAN. | 0.30 | 77.37 |
| 11/19/2018 | SAG | EXPORT GENERAL LEDGER DATA FROM QUICKBOOKS AND BEGIN BANK STATEMENT INVENTORY. | 4.40 | 660.00 |
| 11/19/2018 | MCP | MEETING WITH K ABATTE (AKERMAN) AND JANS TO OBTAIN SALES FORCE DATA. | 4.00 | 1,245.74 |
| 11/19/2018 | MMD | CONTINUE TO REVIEW RECEIVERSHIP ENTITY ACCOUNTING RECORDS. | 1.70 | 681.29 |
| 11/19/2018 | FDD | FORMAT GENERAL LEDGER FOR HBC DIRECT LLC. | 0.30 | 77.37 |
| 11/20/2018 | SAG | CONTINUE EXPORTING GENERAL LEDGER FROM QUICKBOOKS AND FINISH BANK STATEMENT INVENTORY. ALSO BEGAN FORMATTING GENERAL LEDGERS. | 4.30 | 645.00 |
| 11/20/2018 | MCP | REVIEW OF SALES FORCE DATA FOR THE PURPOSE OF PREPARING SALES ANALYTICS FOR QUARTERLY REPORT. | 1.20 | 373.72 |
| 11/20/2018 | MCP | PREPARE FILE TREE OF DOCUMENTS OBTAINED. | 0.20 | 62.29 |

**KapilaMukamal, LLP**        Invoice #5786        7/18/2019        Page 2 of 10

| | | | | |
|---|---|---|---|---|
| 11/20/2018 | MCP | REVIEW OF TEMPORARY RESTRAINING ORDER FOR ENTITIES IN RECEIVERSHIP RE: TAX COMPLIANCE. | 0.30 | 93.43 |
| 11/21/2018 | SAG | FORMAT GENERAL LEDGERS EXPORTED FROM QUICKBOOKS FOR EACH ENTITY INCLUDING GENERAL ACCOUNT, SUB ACCOUNT 1, AND SUB ACCOUNT 2. | 5.60 | 840.00 |
| 11/26/2018 | SAG | COMPLETED DOWNLOADING QUICKBOOKS FILES (GL, P&L, BS, CHECK DETAILS, DEPOSIT DETAILS) FOR ALL ENTITIES. REFORMATTED GENERAL LEDGER SPREADSHEETS FOR FINANCIAL ANALYSIS. | 4.00 | 600.00 |
| 11/26/2018 | MCP | REVIEW OF BANK STATEMENT INVENTORY. DRAFT EMAIL TO KIM (AKERMAN) RE: BANK ACCOUNT BALANCES AS OF TURNOVER DATE. | 0.20 | 62.29 |
| 11/26/2018 | MCP | REVIEW OF TD STATEMENT PRODUCTION. UPDATE INVENTORY. | 0.20 | 62.29 |
| 11/27/2018 | MMD | CONTINUE REVIEW OF RECEIVERSHIP ENTITY ACCOUNTING RECORDS AND RECONSTRUCTIONS OF BANK RECORDS. | 2.20 | 881.67 |
| 11/28/2018 | SAG | START BANK RECONSTRUCTIONS FOR ALL ENTITIES USING GENERAL LEDGERS | 7.00 | 1,050.00 |
| 11/28/2018 | FDD | PREPARE CONSOLIDATED FINANCIAL STATEMENTS FOR HBO AND RELATED ENTITIES. | 1.20 | 309.47 |
| 11/28/2018 | FDD | PREPARE CONSOLIDATED FINANCIAL STATEMENTS FOR HBO AND RELATED ENTITIES (CONTINUED). PREPARE A CONSOLIDATED FINANCIAL STATEMENTS FOR IIS, SHS, AND NMS. | 3.60 | 928.41 |
| 11/28/2018 | MCP | REVIEW OF CONSOLIDATED FINANCIAL STATEMENTS FOR INTERIM REPORT. | 0.70 | 218.00 |
| 11/29/2018 | SAG | CONTINUE CREATING BANK RECONSTRUCTIONS FOR ALL ENTITIES USING QUICKBOOKS GENERAL LEDGERS EXPORTED FILES. ALSO CHECK ENDING BALANCES AND COMPARE THEM TO THE BANK STATEMENTS WE HAVE ON FILE FOR EACH ENTITY. | 6.90 | 1,035.00 |
| 11/29/2018 | FDD | PREPARE A BANK RECONSTRUCTION FOR HEALTH BENEFIT ONE LLC. | 0.50 | 128.95 |
| 11/29/2018 | MMD | REVIEW FINANCIAL STATEMENTS EXTRACTED FROM QB. | 0.80 | 320.61 |
| 11/30/2018 | SAG | COMPLETE BANK RECONSTRUCTIONS | 2.80 | 420.00 |
| 11/30/2018 | FDD | PREPARE A BANK RECONSTRUCTION FOR HBC DIRECT. PREPARE AN ALPHA SORT AND SUMMARY SCHEDULES. | 0.50 | 128.94 |
| 11/30/2018 | FDD | PREPARE A BANK RECONSTRUCTION FOR HEALTH BENEFITS CENTER CORPORATION. REVIEW OPERATING ACCOUNT FOR THE PERIOD DECEMBER 2014 THROUGH APRIL 2018. | 2.90 | 747.88 |
| 11/30/2018 | FDD | REVISE CONSOLIDATED FINANCIAL STATEMENTS FOR HEALTH BENEFITS ONE LLC AND RELATED ENTITIES. | 1.80 | 464.20 |
| 11/30/2018 | FDD | PREPARE A BANK RECONSTRUCTION FOR HEALTH BENEFITS CENTER CORPORATION. REVIEW PAYROLL ACCOUNT FOR THE PERIOD DECEMBER 2014 THROUGH APRIL 2018. | 2.30 | 593.15 |
| 11/30/2018 | MCP | REVIEW OF BANK RECONSTRUCTIONS FROM QUICKBOOKS. | 1.20 | 373.72 |
| 11/30/2018 | MCP | REVIEW OF REVISED FINANCIAL STATEMENTS FOR INTERIM | 0.80 | 249.15 |

**KapilaMukamal, LLP**  Invoice #5786  7/18/2019  Page 3 of 10

|  |  | REPORT |  |  |
|---|---|---|---|---|
| 11/30/2018 | MMD | ANALYSIS OF RECEIVERSHIP ENTITY ACCOUNTING RECORDS TO PREPARE NARRATIVES FOR ACCOUNTING SECTION OF RECEIVER REPORT. | 1.40 | 561.06 |
| 12/03/2018 | FDD | PREPARE CONSOLIDATED FINANCIAL STATEMENTS FOR THE CORPORATE AND NON-CORPORATE DEFENDANTS. | 4.60 | 1,186.30 |
| 12/03/2018 | FDD | PREPARE A BANK RECONSTRUCTION FOR HEALTH BENEFITS ONE LLC. | 1.50 | 386.84 |
| 12/04/2018 | MCP | BEGIN TO UPDATE BANK RECONSTRUCTIONS. | 0.80 | 249.15 |
| 12/05/2018 | MCP | REVIEW OF WELLNESS PLANS OF AMERICA DOCUMENTS. | 0.30 | 93.43 |
| 12/05/2018 | MCP | CONTINUE TO UPDATE BANK RECONSTRUCTIONS. | 0.70 | 218.00 |
| 12/11/2018 | MCP | DOWNLOAD AND REVIEW WELLS FARGO BANK STATEMENTS. COORDINATE NEXT STEPS WITH STAFF. | 0.30 | 93.43 |
| 12/12/2018 | MCP | CONTINUE TO UPDATE BANK RECONSTRUCTIONS. | 0.50 | 155.72 |
| 12/17/2018 | MCP | CONTINUE SOLUCIONES OMFRI BANK RECONSTRUCTION. | 0.80 | 249.15 |
| 12/20/2018 | MCP | CONTINUE HEALTH BENEFITS ONE RECONSTRUCTION. | 2.60 | 809.73 |
| 12/21/2018 | MCP | CONTINUE BANK RECONSTRUCTIONS | 4.30 | 1,339.17 |
| 12/24/2018 | MCP | CONTINUE TO PREPARE BANK RECONSTRUCTIONS. | 4.20 | 1,308.02 |
| 12/26/2018 | MCP | CONTINUE HEALTH BENEFITS ONE RECONSTRUCTION. RECONCILE TRANSACTIONS TO OTHER COMPANIES. | 5.80 | 1,806.32 |
| 12/26/2018 | SAG | CREATE ACCOUNT LISTING SCHEDULE USING BALANCE SHEETS PULLED FROM QUICKBOOKS | 1.20 | 180.00 |
| 12/26/2018 | SAG | ADD CHASE BANK TRANSACTIONS TO BANK RECONSTRUCTION | 0.80 | 120.00 |
| 12/27/2018 | FDD | REVIEW BANK RECONSTRUCTION FOR HEALTH BENEFITS ONE AND RECONCILE INTERCOMPANY TRANSACTIONS. | 1.30 | 335.26 |
| 12/27/2018 | FDD | REVIEW BANK RECONSTRUCTION FOR HEALTH BENEFITS ONE AND RECONCILE INTERCOMPANY TRANSACTIONS (CONTINUED). | 2.50 | 644.73 |
| 12/27/2018 | MCP | CONTINUE TO FINALIZE BANK RECONSTRUCTIONS. | 3.30 | 1,027.73 |
| 12/28/2018 | FDD | REVIEW BANK RECONSTRUCTION FOR HEALTH BENEFITS ONE AND RECONCILE INTERCOMPANY TRANSACTIONS (CONTINUED). | 3.80 | 979.99 |
| 12/28/2018 | FDD | REVIEW BANK RECONSTRUCTION FOR HEALTH BENEFITS ONE AND RECONCILE INTERCOMPANY TRANSACTIONS (CONTINUED). | 1.00 | 257.89 |
| 12/28/2018 | FDD | REVIEW BANK RECONSTRUCTION FOR HEALTH CENTER MANAGEMENT CORP AND RECONCILE INTERCOMPANY TRANSACTIONS. | 1.10 | 283.68 |
| 12/28/2018 | MCP | CONTINUE TO REFINE BANK RECONSTRUCTIONS. | 2.60 | 809.73 |
| 01/02/2019 | MCP | CONTINUE TO FINALIZE BANK RECONSTRUCTIONS. | 0.50 | 165.45 |
| 01/03/2019 | FDD | FINALIZE BANK RECONSTRUCTIONS FOR HBC DIRECT, HEALTH BENEFIT CENTER CORP AND HEALTH CENTER MANAGEMENT CORP. | 1.40 | 387.79 |

# KapilaMukamal, LLP

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/03/2019 | FDD | FINALIZE BANK RECONSTRUCTIONS FOR HEALTH BENEFIT ONE, INNOVATIVE CUSTOMER CARE, IVANTAGE INSURANCE SOLUTIONS, NMS INSURANCE, SENIOR BENEFIT ONE, SHIFT HEALTH SOLUTIONS, SIMPLE INSURANCE LEAD, SMART HEALTH PROGRAMS, AND SOLUCIONES OMFRI. | 6.30 | 1,745.06 |
| 01/07/2019 | FDD | REVISE SUMMARY SCHEDULES. | 0.60 | 166.20 |
| 01/07/2019 | MCP | PREPARE ANALYSIS OF SALES FROM SALES FORCE FROM INTERIM REPORT.  FINALIZE REVIEW OF FINANCIAL STATEMENTS AND BANK RECONSTRUCTIONS. | 3.10 | 1,025.79 |
| 01/11/2019 | MCP | REVIEW OF JP MORGAN BANK STATEMENT PRODUCTION AND RECONCILE TO QUICKBOOKS RECONSTRUCTION. | 0.60 | 198.54 |
| 01/15/2019 | MCP | REVIEW INTERIM REPORT NARRATIVES AND EXHIBITS. | 0.70 | 231.63 |
| 01/15/2019 | MMD | REVIEW BANK RECONSTRUCTIONS. | 0.70 | 315.28 |
| 01/15/2019 | MMD | REVIEW DRAFT FINANCIAL DATA EXTRACTED FROM QUICKBOOKS FOR INCLUSION IN RECEIVER REPORT. | 1.00 | 450.39 |
| 01/16/2019 | FDD | PREPARE A CONSOLIDATED BANK RECONSTRUCTION. | 1.50 | 415.49 |
| 01/17/2019 | FDD | REVISE CONSOLIDATED FINANCIAL STATEMENTS. | 1.00 | 276.99 |
| 01/17/2019 | FDD | PREPARE A CONSOLIDATED BANK RECONSTRUCTION (CONTINUED). | 1.40 | 387.79 |
| 01/17/2019 | FDD | PREPARE A CONSOLIDATED BANK RECONSTRUCTION (CONTINUED). | 1.20 | 332.39 |
| 01/18/2019 | FDD | PREPARE A CONSOLIDATED BANK RECONSTRUCTION (CONTINUED).  PREPARE AN ALPHA. | 3.90 | 1,080.28 |
| 01/18/2019 | SAG | ANALYZE BANK RECORDS FOR EACH ENTITY FOR PURPOSES OF RECONSTRUCTING. | 4.00 | 600.00 |
| 01/21/2019 | SAG | CONTINUE ORGANIZING PRODUCTION AND BANK DOCUMENTS AS WELL AS THE BANK INVENTORY | 8.00 | 1,200.00 |
| 01/22/2019 | FDD | FINALIZE CONSOLIDATED BANK RECONSTRUCTION AND PREPARE SUMMARY SCHEDULES. | 1.70 | 470.89 |
| 01/22/2019 | MCP | BEGIN TO REVIEW CONSOLIDATED BANK RECONSTRUCTION. | 0.70 | 231.63 |
| 01/23/2019 | FDD | REVISE CONSOLIDATED SUMMARY SCHEDULE. | 0.50 | 138.50 |
| 01/23/2019 | MCP | FINALIZE SCHEDULES FOR INTERIM REPORT. PREPARE NARRATIVE WITH M. DAVIS. | 4.20 | 1,389.78 |
| 01/23/2019 | SAG | MOVE MISCELLANEOUS ITEMS INTO APPROPRIATE FOLDERS FOR EACH ENTITY AND REVIEW MISSING BANK STATEMENTS TO ADD TO BANK STATEMENT INVENTORY | 1.40 | 210.00 |
| 01/23/2019 | FDD | PREPARE SCHEDULES FOR INTERIM REPORT. | 0.60 | 166.20 |
| 01/23/2019 | FDD | ANALYZE BANK RECORDS. | 1.30 | 360.09 |
| 01/23/2019 | MMD | PREPARE NARRATIVES FOR ACCOUNTING SECTION OF RECEIVER'S REPORT. | 3.40 | 1,531.34 |
| 01/24/2019 | FDD | REVIEW CONSOLIDATED BANK RECONSTRUCTION AND REVISE ALPHA SORT. | 1.60 | 443.19 |
| 01/24/2019 | MCP | CONTINUED REVIEW OF BANK RECONSTRUCTION SCHEDULES. | 0.60 | 198.54 |
| 01/24/2019 | SAG | PREPARE BANK STATEMENT INVENTORY. | 3.00 | 450.00 |

**KapilaMukamal, LLP**     Invoice #5786          7/18/2019                    Page 5 of 10

| | | | | |
|---|---|---|---|---|
| 01/24/2019 | FDD | REVIEW BANK STATEMENTS FOR DORFMAN AND SEND TO AIT TO CONVERT TO EXCEL. | 0.70 | 193.90 |
| 02/06/2019 | MCP | REVIEW OF BANK RECONSTRUCTIONS FOR THE PURPOSE OF IDENTIFYING PAYMENTS TO EMPLOYEES RE: 1099'S. | 0.60 | 198.54 |
| 02/06/2019 | MMD | EMAILS WITH K. SMILEY REGARDING 1099S FOR COMMISSION PAYMENTS. | 0.50 | 225.20 |
| 02/11/2019 | FDD | REVIEW BANK RECONSTRUCTION TO IDENTIFY COMMISSION PAYMENTS TO ANU MADAN AND ROBERT SIEGEL. | 0.50 | 138.50 |
| 02/12/2019 | FDD | REVIEW DISBURSEMENTS MADE TO JASON GANIS RE: TAXES. | 0.20 | 55.40 |
| 02/13/2019 | FDD | ANALYZE DISBURSEMENTS TO INTERNET PROVIDERS FOR ALL ENTITIES. | 0.90 | 249.29 |
| 02/13/2019 | MCP | ATTEND TO ACCOUNT ISSUE NUMBERS FOR UTILITIES.  T/C WITH K. ABATTE AND N. SURGEON (AKERMAN) RE: SAME. | 0.50 | 165.45 |
| 03/14/2019 | MCP | REVIEW OF BANK STATEMENTS TO LOCATE SUPPORT FOR DORFMAN HOME PURCHASE. | 0.90 | 297.81 |
| 03/15/2019 | FDD | REVIEW DISBURSEMENTS MADE TO CHICAGO TITLE OF NEVADA INC. | 0.20 | 55.40 |
| 03/19/2019 | MCP | LOCATE EIN FOR SIMPLE HEALTH FOR KIM. | 0.10 | 33.09 |
| 03/20/2019 | MCP | SEARCH HARD DRIVE FOR PREVIOUS W9 FOR SIMPLE HEALTH. REVIEW OF 2018 PAYROLL REPORTS RE: | 1.30 | 430.17 |
| 03/26/2019 | MMD | T/C WITH RECEIVER. | 0.20 | 90.08 |
| 03/26/2019 | FDD | ███████████████████████████████ | 1.60 | 443.19 |
| 03/26/2019 | FDD | PREPARE A BANK RECONSTRUCTION FOR STEVEN DORFMAN, REVIEWING ACCOUNT #0747 AND #4077 FOR THE PERIOD FROM SEPTEMBER 28, 2015 THROUGH OCTOBER 31, 2018. | 0.40 | 110.80 |
| 03/26/2019 | MMD | ███████████████████████████████ | 1.20 | 540.47 |
| 03/26/2019 | MMD | ████████████████████ | 1.10 | 495.43 |
| 03/26/2019 | MMD | DRAFT EMAIL TO RECEIVER. | 0.60 | 270.24 |
| 03/26/2019 | MMD | AMEX ANALYSIS. | 1.10 | 495.43 |
| 03/26/2019 | FDD | REVIEW AND UNLOCK AMEX STATEMENTS IN ORDER TO SEND TO CFIS TO CONVERT TO EXCEL. | 1.30 | 360.09 |
| 03/28/2019 | MMD | ███████████████████████████████ | 1.40 | 630.55 |
| 03/29/2019 | MMD | AMEX ANALYSIS. | 0.80 | 360.31 |
| 04/01/2019 | FDD | PREPARE A CREDIT CARD RECONSTRUCTION FOR HEALTH BENEFITS ONE, REVIEWING AMEX #31000 FOR THE PERIOD FROM 08.2015 THROUGH 10.2018. | 0.80 | 221.59 |
| 04/01/2019 | FDD | PREPARE A CREDIT CARD RECONSTRUCTION FOR HEALTH BENEFITS ONE, REVIEWING AMEX #31000 FOR THE PERIOD FROM 08.2015 THROUGH 10.2018 (CONTINUED). | 0.80 | 221.59 |
| 04/01/2019 | FDD | PREPARE A CREDIT CARD RECONSTRUCTION FOR HEALTH BENEFITS ONE, REVIEWING AMEX #11006, #14002, #15009, #16007 and #31008 FOR THE PERIOD FROM 05.2013 THROUGH | 2.10 | 581.69 |

**KapilaMukamal, LLP**　　　　Invoice #5786　　　　7/18/2019　　　　Page 6 of 10

| | | | | |
|---|---|---|---|---|
| | | 10.2018. | | |
| 04/01/2019 | MCP | CONTINUE TO PREPARE ANALYSIS FOR INTERIM REPORT. ASSIST WITH AMEX RECONSTRUCTION AND OTHER ITEMS. | 4.60 | 1,522.13 |
| 04/02/2019 | RLW | PREPARE THE AMERICAN EXPRESS BANK RECONSTRUCTION ALPHA SORTS | 3.60 | 892.80 |
| 04/02/2019 | MSK | WORK ON CREDIT CARD RECONSTRUCTION AND UPDATE CATEGORIES AND ALPHA SORTS. | 1.80 | 504.00 |
| 04/02/2019 | FDD | REVIEW COMBINED CREDIT CARD RECONSTRUCTION FOR HEALTH BENEFITS ONE AND PREPARE AN ALPHA SORT. | 0.40 | 110.80 |
| 04/02/2019 | FDD | REVIEW COMBINED CREDIT CARD RECONSTRUCTION FOR HEALTH BENEFITS ONE AND PREPARE AN ALPHA SORT (CONTINUED). | 2.80 | 775.58 |
| 04/02/2019 | FDD | REVIEW COMBINED CREDIT CARD RECONSTRUCTION FOR HEALTH BENEFITS ONE AND PREPARE AN ALPHA SORT (CONTINUED). | 5.20 | 1,440.37 |
| 04/02/2019 | MCP | ANALYSIS FOR INTERIM REPORT.  REVIEW OF DUE TO DUE FROMS, INTERCOMPANY ACTIVITY, AND PAYROLL.  CONTINUE AMEX RECONSTRUCTION. | 7.60 | 2,514.83 |
| 04/02/2019 | MMD | CONTINUE TO DEVELOP NARRATIVES AND EXHIBITS FOR RECEIVER REPORT. | 1.50 | 675.59 |
| 04/03/2019 | RLW | CONTINUE TO PREPARE THE AMERICAN EXPRESS BANK RECONSTRUCTION ALPHA SORTS | 0.40 | 99.20 |
| 04/03/2019 | FDD | REVIEW COMBINED CREDIT CARD RECONSTRUCTION AND CATEGORIZE PAYEES. | 3.30 | 914.08 |
| 04/03/2019 | FDD | REVIEW COMBINED CREDIT CARD RECONSTRUCTION AND CATEGORIZE PAYEES (CONTINUED).  PREPARE SUMMARY SCHEDULES FOR INTERIM REPORT. | 5.30 | 1,468.07 |
| 04/03/2019 | MCP | CONTINUE TO FINALIZE AMEX RECONSTRUCTION AND PREPARE DATA FOR INTERIM REPORT. | 4.80 | 1,588.31 |
| 04/03/2019 | MMD | ANALYSIS OF AMERICAN EXPRESS INSIDER TRANSACTIONS, COMMINGLING OF FUNDS BETWEEN RECEIVERSHIP ENTITIES AND CONTINUE TO DEVELOP NARRATIVES AND EXHIBITS FOR RECEIVER REPORT. | 3.60 | 1,621.41 |
| 04/04/2019 | MMD | ███████████████████████ | 0.40 | 180.16 |
| 04/04/2019 | FDD | FINALIZE CREDIT CARD RECONSTRUCTION FOR SIMPLE INSURANCE LEAD AND PREPARE SUMMARY SCHEDULES. | 1.40 | 387.79 |
| 04/04/2019 | MMD | ███████████████████████ | 2.10 | 945.82 |
| 04/05/2019 | MMD | ███████████████████████ | 3.00 | 1,351.18 |
| 04/10/2019 | MCP | REVIEW OF PAYMENT DATA FOR ANDREW STROMFELD RE: POTENTIALLY RECEIVED 1099 FOR WRONG YEAR. | 0.30 | 99.27 |
| 04/10/2019 | MMD | CONTINUE TO PREPARE EXHIBITS FOR REPORT. | 0.80 | 360.31 |
| 04/11/2019 | MCP | REVIEW OF INTERIM REPORT. | 0.60 | 198.54 |
| 04/11/2019 | MMD | PREPARE NARRATIVE AND EXHIBITS FOR RECEIVER REPORT. | 1.50 | 675.59 |
| 04/17/2019 | MCP | REVIEW OF SIL ACCOUNTS RECEIVABLE.  PREPARE AR AGING AND DETAIL OF SAME.  INCORPORATE CUSTOMER CONTACT | 1.00 | 330.90 |

**KapilaMukamal, LLP**                    Invoice #5786            7/18/2019                          Page 7 of 10

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| | | INFORMATION. REVIEW REVENUES IN 2018. | | |
| 04/17/2019 | MMD | REVIEW SALES LEADS TO OUTSIDE COMPANIES AND DRAFT EMAIL TO RECEIVER REGARDING SAME. | 1.30 | 585.51 |
| 04/29/2019 | SRK | UPDATE ON CASE STATUS WITH MELISSA DAVIS | 0.10 | 60.61 |
| 05/07/2019 | MCP | REVIEW OF PAYMENTS TO STUART CAMPBELL RE: 2018 1099 DISCREPANCY. | 0.20 | 66.18 |
| 06/25/2019 | MCP | PREPARE COPY OF EXTERNAL HARD DRIVE CONTAINING SIMPLE HEALTH DATA.  REVIEW OF DOCKET FOR CASE UPDATES. | 0.70 | 231.63 |

73,037.59

**TAX SERVICES - PREPARE FORMS**

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 11/05/2018 | LJJ | REVIEW FTC COMPLAINT AND FOLLOW FORM 56 INFORMATION | 0.60 | 252.90 |
| 11/14/2018 | LJJ | REVIEW EMAILS AND FILES TO DETERMINE INFORMATION AVAILABLE TO PREPARE FORMS 56 | 0.40 | 168.60 |
| 11/15/2018 | LJJ | GATHER INFORMATION TO PREPARE FORM 56, EMAILS TO K JOHNSON REGARDING FORMS 56 NECESSARY, REVIEW AND REVISE FORMS 56 | 1.00 | 421.50 |
| 11/15/2018 | KJJ | PREPARATION OF FORM 56 - HEALTH BENEFITS ONE | 0.20 | 30.00 |
| 11/15/2018 | KJJ | PREPARATION OF FORM 56 - HEALTH CENTER MANAGEMENT | 0.20 | 30.00 |
| 11/15/2018 | KJJ | PREPARATION OF FORM 56 - INNOVATIVE CUSTOMER CARE | 0.20 | 30.00 |
| 11/15/2018 | KJJ | PREPARATION OF FORM 56 - SENIOR BENEFITS ONE | 0.20 | 30.00 |
| 11/15/2018 | KJJ | PREPARATION OF FORM 56 - SIMPLE HEALTH PLANS | 0.20 | 30.00 |
| 11/15/2018 | KJJ | PREPARATION OF FORM 56 - SIMPLE INSURANCE LEADS | 0.20 | 30.00 |
| 11/16/2018 | LJJ | PREPARATION OF TEMPLATE FOR FORMS 56 AND 4506-T PREPARATION INCLUDING SUNBIZ RESEARCH AND REVIEW OF AVAILABLE TAX RETURNS. | 1.60 | 674.40 |
| 11/16/2018 | KJJ | COMPLETION OF FORM 56 FOR SIGNATURE - HEALTH BENEFITS ONE | 0.20 | 30.00 |
| 11/16/2018 | KJJ | COMPLETION OF FORM 56 FOR SIGNATURE - HEALTH CENTER MANAGEMENT | 0.20 | 30.00 |
| 11/16/2018 | KJJ | COMPLETION OF FORM 56 FOR SIGNATURE - SENIOR BENEFITS ONE | 0.20 | 30.00 |
| 11/16/2018 | KJJ | COMPLETION OF FORM 56 FOR SIGNATURE - SIMPLE INSURANCE LEADS | 0.20 | 30.00 |
| 11/16/2018 | KJJ | COMPLETION OF FORM 56 FOR SIGNATURE - SIMPLE HEALTH PLANS | 0.20 | 30.00 |
| 11/16/2018 | KJJ | COMPLETION OF FORM 56 FOR SIGNATURE - INNOVATIVE CUSTOMER CARE | 0.20 | 30.00 |
| 11/19/2018 | KJJ | FINALIZE AND TRANSMIT FORM 56 - HEALTH BENEFITS ONE | 0.10 | 15.00 |
| 11/19/2018 | KJJ | FINALIZE AND TRANSMIT FORM 56 - HEALTH CENTER MANAGEMENT | 0.10 | 15.00 |

# KapilaMukamal, LLP

| | Invoice #5786 | 7/18/2019 | Page 8 of 10 |
|---|---|---|---|

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/19/2018 | KJJ | FINALIZE AND TRANSMIT FORM 56 - INNOVATIVE CUSTOMER CARE | 0.10 | 15.00 |
| 11/19/2018 | KJJ | FINALIZE AND TRANSMIT FORM 56 - SENIOR BENEFITS ONE | 0.10 | 15.00 |
| 11/19/2018 | KJJ | FINALIZE AND TRANSMIT FORM 56 - SIMPLE HEALTH PLANS | 0.10 | 15.00 |
| 11/19/2018 | KJJ | FINALIZE AND TRANSMIT FORM 56 - SIMPLE INSURANCE LEADS | 0.10 | 15.00 |
| 11/20/2018 | LJJ | EMAILS WITH M PARISI REGARDING AVAILABLE HISTORIC TAX RETURNS, REVIEW RETURNS AVAILABLE AND DETERMINE NEED FOR TRANSCRIPT REQUESTS. | 1.60 | 674.40 |
| 11/28/2018 | LJJ | REVIEW FORMS 4506-T TRANSCRIPTS REQUESTS FOR RECEIVERSHIP ENTITIES ABSENT HISTORIC TAX RETURNS. | 0.60 | 252.90 |
| 11/28/2018 | KJJ | PREPARATION OF FORM 4506-T - HEALTH BENEFITS ONE | 0.20 | 30.00 |
| 11/28/2018 | KJJ | PREPARATION OF FORM 4506-T - HEALTH CENTER MANAGEMENT | 0.20 | 30.00 |
| 11/28/2018 | KJJ | PREPARATION OF FORM 4506-T - INNOVATIVE CUSTOMER CARE | 0.20 | 30.00 |
| 11/28/2018 | KJJ | PREPARATION OF FORM 4506-T - SENIOR BENEFITS ONE | 0.20 | 30.00 |
| 11/28/2018 | KJJ | PREPARATION OF FORM 4506-T - SIMPLE HEALTH PLANS | 0.20 | 30.00 |
| 11/28/2018 | KJJ | PREPARATION OF FORM 4506-T - SIMPLE INSURANCE LEADS | 0.20 | 30.00 |
| 11/29/2018 | LJJ | FINAL REVISIONS AND SIGN OFF FORMS 4506-T FOR RECEIVERSHIP ENTITIES WITHOUT TAX RETURNS | 0.60 | 252.90 |
| 11/29/2018 | KJJ | COMPLETION OF FORM 4506-T FOR SIGNATURE - HEALTH BENEFITS ONE | 0.10 | 15.00 |
| 11/29/2018 | KJJ | COMPLETION OF FORM 4506-T FOR SIGNATURE - HEALTH CENTER MANAGEMENT | 0.10 | 15.00 |
| 11/29/2018 | KJJ | COMPLETION OF FORM 4506-T FOR SIGNATURE - INNOVATIVE CUSTOMER CARE | 0.10 | 15.00 |
| 11/29/2018 | KJJ | COMPLETION OF FORM 4506-T FOR SIGNATURE - SENIOR BENEFITS ONE | 0.10 | 15.00 |
| 11/29/2018 | KJJ | COMPLETION OF FORM 4506-T FOR SIGNATURE - SIMPLE HEALTH PLANS | 0.10 | 15.00 |
| 11/29/2018 | KJJ | COMPLETION OF FORM 4506-T FOR SIGNATURE - SIMPLE INSURANCE LEADS | 0.10 | 15.00 |
| 11/30/2018 | KJJ | FINALIZE AND TRANSMIT FORMS 4506-T - 6 ENTITIES | 0.30 | 45.00 |
| 01/03/2019 | KAF | REVIEW NEW CLIENT FORM AND CLIENT FILE FOR TAX FILING RESPONSIBILITIES, ADJUST (6) ENTITIES ADDED TO TAX CONTROL BY K. JOHNSON | 0.40 | 124.00 |
| 01/14/2019 | KAF | REVIEW/SAVE/FORWARD EMAILS WITH K. ABBATE-SMILEY RE: 2018 1099S TO BE PREPARED BY RECEIVER'S OFFICE | 0.20 | 62.00 |
| 01/28/2019 | KAF | T/C WITH K. SMILEY RE: 2018 FORMS W3 & W2 PREPARED BY PAYROLL SERVICE | 0.10 | 31.00 |
| 02/06/2019 | LJJ | EMAIL AND DISC WITH M. DAVIS REGARDING PAYROLL AND INFORMATION REPORTING | 0.20 | 88.22 |
| 02/07/2019 | MCP | RESEARCH OF 1099 COMMISSION PAYMENTS. | 0.30 | 99.27 |
| 02/12/2019 | MCP | T/C WITH K. ABATTE AND N. SURGEON RE: 1099S. | 0.30 | 99.27 |

## KapilaMukamal, LLP

Invoice #5786          7/18/2019          Page 9 of 10

| | | | | |
|---|---|---|---|---|
| 02/14/2019 | MCP | REVIEW OF TAX MATTERS AND ENTITIES.  DRAFT EMAIL TO L. JOHNSON RE: SAME. | 0.10 | 33.09 |
| 03/01/2019 | KAF | REVIEW/SAVE 2018 FORM 1099K FROM RECEIVER TO TAX FILE | 0.10 | 31.00 |
| 03/06/2019 | KAF | PREPARE 2018 EXTENSION(S) | 0.40 | 124.00 |
| 03/08/2019 | MCP | T/C WITH KIM (AKERMAN) RE: 1099S.  CALL MONICA HIDALGO (FORMER ACCOUNTANT) RE: SAME. | 0.20 | 66.18 |
| 03/11/2019 | LJJ | REVIEW AND FINALIZE EXTENSION | 0.10 | 44.11 |
| 03/26/2019 | KAF | ORGANIZE TAX FILES FOR ALL ENTITIES, SAVE, EXTRACT AND DEPLOY TAX RETURNS PROVIDED BY RECEIVER (FROM DASKAL BOLTON) TO ENTITY TAX FILES | 1.10 | 341.00 |
| 03/26/2019 | LJJ | REVIEW TAX RETURNS AND INFORMATION RECEIVED FROM FORMER ACCOUNTANT TO DETERMINE TAX ASSETS AVAILABLE FOR RECEIVERSHIP | 1.60 | 705.77 |
| 03/27/2019 | KAF | REVIEW/SAVE EMAIL CHAIN RE: PBC TAX RETURN REVIEW BY L. JOHNSON | 0.10 | 31.00 |
| 04/17/2019 | KAF | RE: SENIOR BENEFITS ONE, LLC (OR INC.?) - RESEARCH AND PREPARE LETTER TO CA RE: 2018 PENALTY NOTICE | 1.10 | 341.00 |
| 04/17/2019 | KAF | RE: SENIOR BENEFITS ONE, LLC (OR INC.?) - RESEARCH AND PREPARE LETTER TO FL DEPT OF REVENUE RE: NOTICE RECEIVED CONCERNING Q/E 12/31/18 REEMPLOYMENT TAX/RETURN | 0.90 | 279.00 |
| 04/18/2019 | LJJ | REVIEW AND REVISE RESPONSE TO NOTICE REGARDING SR BENEFITS. | 0.20 | 88.22 |
| 04/24/2019 | LJJ | REVIEW, REVISE AND SIGN RESPONSE TO NOTICE RE SENIOR ONE | 0.30 | 132.33 |
| 05/01/2019 | LJJ | RESEARCH SUPPORTING CASE LAW RELATED TO MARCUS AMENDMENTS | 1.60 | 705.76 |
| 05/01/2019 | KAF | RE: HEALTH BENEFITS ONE, LLC - RESEARCH AND RESPOND TO IRS LEVY NOTICE RE: 2016 FORM 940 ALLEGED BALANCE DUE | 1.20 | 372.00 |
| 05/20/2019 | KAF | REVIEW AND RESEARCH RE: IRS LEVY NOTICE TO HEALTH BENEFITS ONE LLC RE: TIMOTHY GRESGE; FORWARD TO L. JOHNSON FOR GUIDANCE | 0.90 | 279.00 |
| 05/28/2019 | LJJ | T/C/W STATE OF FLORIDA AND LOOK-UP SECRETARY OF STATE INFORMATION AND RESPOND TO PENALTIES ASSESSED. | 0.80 | 352.88 |
| 05/30/2019 | LJJ | REVIEW AND FINALIZE RESPONSE TO TAX NOTICE. | 0.10 | 44.11 |
| 06/05/2019 | KAF | DOCUMENT TAX FILES RE: IRS LEVY TO HEALTH BENEFITS ONE FOR TIMOTHY GRESGE TO BE FORWARDED TO FTC | 0.20 | 62.00 |
| 06/21/2019 | KAF | RE: HEALTH BENEFITS ONE - PREPARE LETTER TO IRS IN RESPONSE TO TWO (2) NOTICES RECEIVED RE: 2016 FORM 940 LIABILITY | 0.60 | 186.00 |

8,184.81

81,222.40

**KapilaMukamal, LLP**                    Invoice #5786          7/18/2019                    Page 10 of 10

EXPENSES

| | | | |
|---|---|---|---:|
| 11/19/2018 | EXP | FEDEX | 25.56 |
| 11/30/2018 | EXP | FEDEX | 16.59 |
| 11/30/2018 | EXP | PRINTED COPIES - NOVEMBER (11/01/18 - 11/30/18) | 78.00 |
| 11/30/2018 | EXP | PACER - NOVEMBER 2018 | 3.40 |
| 01/24/2019 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 2303 - JAN 2019 | 278.00 |
| 01/31/2019 | EXP | PRINTED COPIES - JANUARY (01/01/19 - 01/31/19) | 0.60 |
| 03/15/2019 | EXP | PRINTED COPIES - MARCH (03/01/19 - 03/15/19) | 1.80 |
| 03/26/2019 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 2327 - MAR 2019 | 968.40 |
| 04/02/2019 | EXP | ACTIONABLE INTELLIGENCE TECHNOLOGIES - INV 2339 - APR 2019 | 261.20 |
| 04/19/2019 | EXP | CERTIFIED MAIL - SENIOR BENEFITS ONE | 6.85 |
| 04/25/2019 | EXP | CERTIFIED MAIL - SENIOR BENEFITS ONE | 6.55 |
| 04/30/2019 | EXP | PRINTED COPIES - APRIL (04/16/19-04/30/19) | 5.70 |
| 05/02/2019 | EXP | CERTIFIED MAIL - HEALTH BENEFITS ONE | 6.70 |
| 05/15/2019 | EXP | PRINTED COPIES - MAY (05/01/19 - 05/15/19) | 0.90 |
| 05/31/2019 | EXP | PRINTED COPIES - MAY (05/16/19 - 05/31/19) | 7.50 |
| 05/31/2019 | EXP | PACER - MAY 2019 | 1.40 |
| 06/01/2019 | EXP | FEDEX (05/31/19) - SENIOR BENEFITS | 17.62 |
| 06/25/2019 | EXP | POSTAGE - HEALTH BENEFITS ONE | 0.50 |
| 06/25/2019 | EXP | CERTIFIED MAIL - HEALTH BENEFITS ONE | 7.50 |
| 06/25/2019 | EXP | WD 1TB PORTABLE EXTERNAL HARD DRIVE | 52.99 |
| 06/30/2019 | EXP | PRINTED COPIES - JUNE (06/16/19-06/30/19) | 3.90 |
| 06/30/2019 | EXP | PACER - JUNE 2019 | 5.70 |

|  |  |
|---|---:|
|  | 1,757.36 |
|  | 1,757.36 |
| Total amount of this invoice | $82,979.76 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.

CASE NO. 18-CV-62593-GAYLES

# <u>Exhibit 4</u>

**Proposed Order**

# UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF FLORIDA

### CASE NO. 18-CV-62593-GAYLES

FEDERAL TRADE COMMISSION,

     Plaintiff,

vs.

SIMPLE HEALTH PLANS LLC, et al,

     Defendants.

_____/

### ORDER GRANTING RECEIVER'S UNOPPOSED FIRST MOTION FOR AWARD OF PROFESSIONAL FEES AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OF OCTOBER 30, 2018 – JUNE 30, 2019

     THIS MATTER came before the Court without hearing upon the First Motion for Award of Professional Fees and Reimbursement of Expenses for the Period of October 30, 2018 – June 30, 2019 (the "Motion" or the "Fee Application") [ECF No. --] filed by Michael I. Goldberg, the Court-appointed receiver[1] (the "Receiver"), pursuant of Section XVIII of the Preliminary Injunction [ECF No. 139]. The Court, having reviewed the Application, being advised that counsel for the Plaintiff Federal Trade Commission and counsel for Defendant Steven Dorfman have no objection to the relief requested in the Application, and finding that the Receiver has made a sufficient and proper showing in support of the relief requested,

     **IT IS ORDERED, ADJUDGED AND DECREED**, as follows:

1.    The Application is **GRANTED**.

---

[1] The Court-appointed Receiver over Defendants Simple Health Plans LLC, Health Benefits One LLC, Health Center Management LLC, Innovative Customer Care LLC, Simple Insurance Lead LLC, Senior Benefits One LLC, and each of their subsidiaries, affiliates, and successors (collectively, the "Receivership Entities").

CASE NO. 18-CV-62593-GAYLES

     2.     The Receiver and his professionals are awarded their interim fees and reimbursement of costs for the period of October 30, 2018 – June 30, 2019 in the amounts set forth in the Application.

     **DONE AND ORDERED** in Chambers at Miami, Florida this ___ day of August 2019.

                             _____

                              DARRIN P. GAYLES
                              UNITED STATES DISTRICT COURT JUDGE

49799309;1