**UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA**

**CASE NO. 18-CV-62593-GAYLES**

FEDERAL TRADE COMMISSION,

     Plaintiff,

vs.

SIMPLE HEALTH PLANS LLC, et al,

     Defendants.

_____/

**RECEIVER'S SECOND MOTION FOR AWARD OF
PROFESSIONAL FEES AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD OF JULY 1, 2019 – FEBRUARY 29, 2020
WITH SUPPORTING MEMORANDUM OF LAW**

Pursuant of Section XVIII of the Preliminary Injunction [ECF No. 139], Michael I. Goldberg, the Court-appointed receiver (the "Receiver") over Defendants Simple Health Plans LLC ("Simple Health"), Health Benefits One LLC ("HBO"), Health Center Management LLC, Innovative Customer Care LLC, Simple Insurance Lead LLC ("SIL"), Senior Benefits One LLC, and each of their subsidiaries, affiliates, and successors (collectively, the "Receivership Entities"), respectfully submits this Second Motion for Award of Professional Fees and Reimbursement of Expenses for the Period of July 1, 2019 – February 29, 2020 (the "Motion" or the "Fee Application") and states as follows:

**I.     Introduction and Procedural Background**

Plaintiff Federal Trade Commission ("FTC") filed the above-captioned action, under seal, on October 29, 2018 against the Receivership Entities and Steven Dorfman ("Dorfman" and with the Receivership Entities, the "Defendants"), under Section 13(b) of the Federal Trade

Commission Act (the "FTC Act"), 15 U.S.C. § 53(b) and the Telemarketing and Consumer Fraud and Abuse Act, 15 U.S.C. §§ 6101-6108, alleging the Defendants violated Section 5(a) of the Federal Trade Commission Act, 15 U.S.C. § 45(a) and the FTC's Telemarketing Sales Rule, 16 C.FR Part 310, as amended.

### A.     Procedural Background

On October 31, 2018, the Court entered an Order [ECF No. 15] Granting the FTC's Motion for Temporary Restraining Order with Asset Freeze, Appointment of A Temporary Receiver, and Other Equitable Relief, and Order to Show Cause Why A Preliminary Injunction Should Not Issue (the "TRO").   The TRO reflected the Court's finding that good cause existed to appoint a temporary receiver over the Receivership Entities, for purposes of, among other things, to take exclusive custody, control and possession of all assets of, or in the possession, custody or under the control of any Receivership Entity, wherever situated and to conserve, hold, manage and prevent the loss of all assets of the Receivership Entities and perform all acts necessary or advisable to preserve the value of those assets pending future Court orders.  *See* TRO, Section XII.  On November 1, 2018, the Receiver took possessions of the assets of the Receivership Entities and shut down the business operations.  Dorfman filed a Notice of Appeal of the TRO [ECF No. 85]. However, on April 16, 2019, the Eleventh Circuit Court of Appeals entered an Order [ECF No. 129] dismissing the appeal for lack of jurisdiction.

The Court held an evidentiary show cause hearing on the FTC's request for preliminary injunctive relief.  After hearing testimony and reviewing documentary evidence, the Court entered a Preliminary Injunction (the "PI") [ECF No. 139], dated May 14, 2019. Among other findings, the Court found the "record clearly reflects a continued need for the Receiver in this action to preserve assets and maintain the status quo."  *See* PI at page 24.  Dorfman immediately filed a

Notice of Appeal [ECF No. 140] of the PI, followed by an Expedited Motion to Stay Proceeding Pending Final Resolution of Appeal, dated May 23, 2019 [ECF No. 145].  The Court entered an Order, dated May 31, 2019 [ECF No. 152], denying the Expedited Motion to Stay Proceeding Pending Final Resolution of Appeal.

Dorfman also filed a Motion to Dissolve the Preliminary Injunction, dated June 4, 2019 [ECF No. 157].  On July 10, 2019, the Court entered an Order [ECF No. 183] denying Dorfman's motion.  Again, Dorfman filed a Notice of Appeal [ECF No. 200] of the Court's decision.  On March 25, 2020 the Eleventh Circuit Court of Appeals issued a Mandate [ECF No. 277] affirming entry of the Preliminary Injunction.  *See also* USCA Case Number: 19-11932-DD.

On September 30, 2019, the FTC filed a Motion for Leave to File Amended Complaint [ECF No. 213] to add an additional individual, Candida L. Girouard ("Girouard"), who had served as the Chief Compliance Officer for the Corporate Defendants and a trusted advisor to Dorfman. In addition to naming Girouard, the FTC sought to add as a basis for monetary relief Section 19 of the FTC Act, 15 U.S.C. § 57b.  On October 31, 2019, the Court entered an Order granting Plaintiff's Motion for Leave to Amend Complaint [ECF No. 227].  On March 4, 2020, the FTC filed a Motion for Preliminary Injunction As to Defendant Candida Girouard  [ECF No. 275], which was granted by Order of the Court dated April 2, 2020.  *See* ECF No. 280.

This Motion is submitted in compliance with Section XVII of the Preliminary Injunction, which acknowledged that the Receiver and all personnel hired by the Receiver, including counsel to the Receiver and accountants, are entitled to reasonable compensation for the performance of duties pursuant to the Preliminary Injunction and for the cost of actual out-of-pocket expenses incurred by them, for the assets now held by, in the possession or control of, or which may be receiver by the Receivership Entities.  *See* ECF No. 139.  The Preliminary Injunction directs the

Receiver to file with the Court and serve on the parties periodic requests for the payment of such reasonable compensation. *Id*. Accordingly, the Receiver submits this Motion for the Court's consideration.

## II.     Work Performed by the Receiver and His Professionals

### A.      The Professionals

#### 1.      Akerman LLP

The Receiver is a partner at the law firm of Akerman LLP ("Akerman") and a founding member of Akerman's Fraud & Recovery Practice Group. The Receiver has practiced law for thirty years and specializes in receivership and bankruptcy cases. The Receiver has been appointed receiver in more than twenty-five state and federal receivership cases and has represented receivers and trustees in many other cases. The Receiver is working with a team of attorneys and paralegals at Akerman to administer this case. Since Akerman employs more than 700 lawyers and government affairs professionals through a network of 24 offices, the Receiver has ready access to professionals who specialize in litigation, real estate, corporate affairs, and other pertinent matters and has used their expertise to administer the receivership estate.

The Receiver has agreed to reduce his billing rate and the rates of his professionals for this case. Instead of their standard billing rates, which range from $550.00 to $780.00, all partners are billed at $475; associate rates are capped at $275; paralegals and paraprofessionals are capped at $200, resulting in a blended rate of $365.12. These discounts equate to a $70,000.00 reduction in Akerman's fees. During the period covered by this Application, the Receiver and Akerman billed 857.7 hours and seek payment of fees in the sum of $214,520.00 and reimbursement of expenses in the sum of $4,632.72, for a total of $219,152.72.

The Receiver's invoice is attached hereto as **Exhibit "3"**. The time entries are provided in chronological order, separated by task codes.

### 2. Kapila Mukamal, LLP

Soneet Kapila, CPA, and the accounting firm Kapila Mukamal ("KM" or the "Accountants") provide accounting and forensic work for the Receiver. Mr. Kapila's practice is focused on restructuring, creditors' rights, bankruptcy, fiduciary matters and financial transactions litigation. He has conducted numerous forensic and fraud investigations, and has worked in conjunction with federal agencies including the FTC, the SEC, the FBI and the United States Attorney's Office. Mr. Kapila is also a panel trustee for the United States Bankruptcy Court for the Southern District of Florida.

During the period covered by this Application, KM billed 46.3 hours and seeks payment of fees in the sum of $18,116.00 and reimbursement of expenses in the sum of $191.83 for a total of $18,307.83. KM's invoice is attached hereto as **Exhibit "4"**.

### B. Summary of Work Performed by the Receiver and his Professionals

The Receiver continued to implement the PI including securing, liquidating or maintaining assets for the benefit of the creditors of the Receivership Entities. As more fully discussed in the Receiver's Status Reports, the Receiver has accomplished much for the benefit of the Receivership Estate and consumers since his appointment. Such accomplishments include the following:

### 1. The Receiver and Akerman

- Immediately upon his appointment, the Receiver and his professionals, in coordination with the FTC, took steps to secure the Receivership Entities' domestic bank accounts, including Health Benefits One's two brokerage accounts and premier credit line with UBS. Although the credit line had a loan balance of $2,959,864.57, there was sufficient funds in the brokerage accounts to satisfy the credit line and still recover more than $2 million into the Receivership estate. On July 5, 2019 the Receiver filed a Motion For Authorization to Liquidate UBS Brokerage Accounts [ECF No. 179]. The Receiver subsequently filed a Reply [ECF No. 190] to Dorfman's Response [ECF No. 188] in opposition to the motion.

On August 5, 2019, the Court entered an Order authorizing the Receiver to liquidate the brokerage accounts and in conjunction with the liquidation, to repay the balance owing on the premier credit line.  *See* ECF No. 196.  The Receiver has liquidated the brokerage accounts and paid off the loan balance.

- The Defendants operated their businesses at three locations: their main office in Hollywood, Florida (the "Hollywood Office"); a call center located in Doral, Florida; and a call center located in Dallas, Texas.  The Court previously authorized the Receiver to cancel the leases to the Doral and Dallas locations and a warehouse located in Pompano Beach, Florida.  *See* ECF No. 158.  The Receiver excluded the Hollywood Office from the motion because the Receiver intended to hold an auction of the personal property located at the Hollywood Office.  On July 3, 2019, the Receiver filed a Motion for Authority (I) to Cancel Non-Residential Real Property Lease at Oakwood Business Center in Hollywood, Florida Effective August 1, 2019 or Upon Completion of Auction of Personal Property, Whichever is Later and (II) to Auction Personal Property and Abandon Remaining Items [ECF No. 178] and drafted the proposed Order approving the Receiver's motion.  The Receiver subsequently prepared a Reply [ECF No. 189] to Dorfman's Response [ECF No. 187] in opposition to the Receiver's motion.  On August 5, 2019, the Court entered an Order granting Receiver's motion.  *See* ECF No. 195.  The Receiver has terminated the lease for the Hollywood Office.

- The Receiver coordinated the auction of the office equipment with the auctioneer and addressed the equipment remaining on the premises after the conclusion of the auction.  The Receiver researched and located a company to recycle the remaining computers and store the hard-drives.  The Receiver drafted a Service Agreement and a Motion for Authority to Enter Into Information Technology Asset Disposition Services Agreement With Green Owl Tech Recycling, Inc. [ECF No. 203].  The Court entered an Order [ECF No. 208] approving the motion, over Dorfman's objection.

- Although the Defendants did not own any real property, Dorfman has an interest in is an expensive, developable residential lot located in Las Vegas, Nevada.  The Receiver secured the Receivership estates' interest in this property, paid expenses relating to the property and conferred with prospective buyers.  The Receiver is marketing the property for sale.

- The Receiver conferred with counsel for the FTC and Dorfman's counsel regarding discovery matters, locating receivership assets and resolution of disputes in this case.  The Receiver and his staff continued to respond to inquiries from policy holders, former employees, state and local government agencies and other interested parties.  The Receiver's staff created and maintained a database of interested parties.

- The Receiver worked with the Accountants on tax matters including inquiries from the IRS and state tax agencies and assisted the Accountants in gathering information in response to tax audits.  The Receiver prepared for and attended a meeting with representatives from the IRS.

52534129;4

- The Receiver, with the assistance of e-discovery experts cataloged documents recovered from the Receivership Defendants' offices, and researched and responded to subpoenas and discovery requests.

### 2. Kapila Mukamal

Shortly after the commencement of the receivership, the Receiver retained KM as his forensic accountant and financial advisor in this matter. Since the receivership commenced, KM performed the following tasks in order to perform their forensic accounting investigation:

- The Accountants analyzed the 2017 consolidated LLC tax return to determine 2018 LLC consolidation necessary to prepare the 2018 Form 1120S for Health Center Management, LLC.

- The Accountants reviewed and analyzed Quickbooks information for nine entities as well as case pleadings pertinent to 2018 tax reporting.

- The Accountants prepared consolidation of accounting information for 2018 and preparation of consolidated Health Center Management, LLC Form 1120S U.S. Income Tax return for an S corporation.

- The Accountants reviewed and responded to California payroll tax notices and other federal and state tax notices regarding the Receivership Entities.

- The Accountants reviewed and researched payments to foreign entities and reporting of foreign bank accounts.

- The Accountants conferred with an IRS tax examiner, reviewed historical files and other data to address document requests and gather available information for IRS.

- The Accountants prepared for and attended a meeting with the Receiver and IRS representatives regarding an audit of Receivership entities, Health Benefits One, LLC and Health Center Management, LLC.

- The Accountants prepared 2019 Automatic Extensions for the Receivership Entities.

## III.   The Steps the Receiver Intends to Take in the Future

The Receiver has identified actions he intends to take, including, but not limited to disposing of the vehicles, and jewelry; selling the Las Vegas property; investigate the collectability of any accounts or loans receivable due to the Receivership Entities; repatriate funds from foreign accounts; identify additional assets of the receivership estate; investigate potential claims against

third persons who may have liability with respect to the Receivership Entities' pre-receivership business dealings. The Receiver will report on the results of any such investigations in future reports.

## IX.   Memorandum of Law

In determining attorneys' fees, a court must: (1) determine the nature and extent of the services rendered; (2) determine the value of those services; and (3) consider the factors set forth in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714 (5th Cir. 1974), *abrogated on other grounds, Blanchard v. Bergeron*, 489 U.S. 87, 109 S.Ct. 939, 103 L.Ed.2d 67 (1989). In *Johnson*, the court set forth twelve factors a court should consider in determining reasonableness of an attorneys' fees award in a particular case.  *Id.*, 488 F.2d at 717-19. The Eleventh Circuit adopted these Johnson factors in *Norman v. Housing Authority of City of Montgomery*, 836 F.2d 1292, 1298-99 (11th Cir. 1988).

### A.   APPLICATION OF THE JOHNSON FACTORS

#### 1.   Time and Labor Required

The foregoing summary, together with the Exhibits attached hereto, details the time, nature and extent of the professional services the Receiver and his professionals rendered during the period covered by this Application.  The hour's expended evidence the extensive time devoted to this matter.

#### 2.   The Novelty and Difficulty of the Service

This case presents some interesting issues from a receivership perspective.   The Receivership Entities sold so called health "insurance" policies to tens of thousands of people across the country.  The Receiver worked with FTC to provide notice to the defrauded consumers

to give them the ability to terminate such policies and enable them to enroll in ACA compliant plans. This protected thousands of customers from being further victimized.

### 3.    The Skill Requisite to Perform the Services Properly

In order to perform the legal services enumerated herein properly, substantive legal knowledge in the fields of litigation, healthcare and real estate is required. Moreover, the Receiver has extensive experience as a court-appointed Receiver. His attorneys and staff are also well versed in substantive and procedure matters that arise during the representation of Receivers. KM's forensic skills were instrumental in their analysis of the financial records of the Receivership Entities and reconstruction of the transfers made by and among the Receivership Entities.

### 4.    The Preclusion of Other Employment

Initially, the Receiver, his attorneys and accountants devoted great efforts and numerous professionals to this case, which for a limited period of time may have prevented them from focusing on other cases. However, the Receiver now works with a smaller group of professionals who are well versed in administering a receivership case. It has not been necessary for the Receiver or his professionals to turn away other work due to this appointment.

### 5.    The Customary Fee

The Receiver has agreed to reduce his billing rate and the rates of his professionals for this case. Instead of their standard billing rates, which range from $550 to $780, all partners are billed at $475; associate rates are capped at $275; paralegals and paraprofessionals are capped at $200. As a result, the rates charged by Applicant are significantly lower than the rates for attorneys within the Southern District of Florida of similar skill and reputation.

### 6.    Whether the Fee is Fixed or Contingent

52534129;4

The professionals' compensation is not fixed, as it is subject to the sufficiency of the estate to compensate the Receiver for his services.  It is not contingent in the classic sense whereby compensation will only be given if the Receiver is successful in recovering money for creditors; however, it is contingent in the sense that it is subject to the availability of unencumbered funds and this Court's approval.  There are presently funds available to pay the professionals for their services without causing a drain on the resources available to otherwise administer the case.

### 7.    Time Limitations Imposed by the Client or Other Circumstances

As is the nature of receivership cases, the number of hours expended during the time covered by the initial fee application is usually higher than for subsequent fee applications.  The initial responsibilities include securing the leased premises and assets of the Receivership Entities, notifying creditors and interested parties, taking control of bank accounts and analyzing business and banking records.  However, after the completion of the initial phase in a new receivership case, the Receiver currently with a core group of professionals who assist him in his receivership cases and are skilled at administering such cases.

### 8.    Amount involved and the results obtained

The Receiver has shut down the business operations of the Receivership Entities and frozen $3.1 million in the Receivership Entities' bank accounts.  He secured luxury vehicles,; 13 pieces of jewelry; various sports memorabilia and placed a lien on undeveloped residential real property in Las Vegas.  The Receiver holds more than $20 million in trust representing the proceeds of assets and commissions on health plans sold by Simple Health.

### 9.    Experience, Reputation and Ability of Applicant

The Receiver has practiced law for thirty years and specializes in receivership and bankruptcy cases.  He has been appointed receiver in more than twenty-five state and federal

receivership cases and has represented receivers and trustees in many other cases. Akerman is an established law firm having substantial experience dealing with healthcare issues, commercial litigation, corporate and real estate matters.  Mr. Kapila has conducted numerous forensic and fraud investigations, and has worked in conjunction with many federal agencies.  The attorneys and accountants have extensive experience with the avoidance and recovery of fraudulent transfers should it be necessary in this case.

### 10.  The Undesirability of the Case

The case is not undesirable.  The Receiver is honored to be selected to administer this case.

### 11.  The Nature and Length of the Professional Relationship

The Receiver and his professionals have no prior relationship with the Defendants.

### 12.  Awards in Similar Cases

The amount requested herein are not unreasonable in terms of awards in cases of like magnitude and complexity.

### B.  Reimbursement of Expenses

A receiver appointed by a court who reasonably and diligently discharges his duties is entitled to be fairly compensated for services rendered and expenses incurred. *See SEC v. Byers*, 590 F.Supp.2d 637, 644 (S.D.N.Y. 2008); *see also SEC v. Elliott*, 953 F.2d 1560 (11th Cir. 1992) ("[I]f a receiver reasonably and diligently discharges his duties, he is entitled to compensation.").

As more fully described herein and supported by the time records, the Receiver and his professionals have reasonably and diligently discharged their duties, and provided a benefit to the receivership estate, the investors and creditors.

**WHEREFORE**, the Receiver seeks entry of an Order, in the form attached hereto as **Exhibit "5"**, granting this motion and awarding the Receiver and his professionals their interim

fees, reimbursement of costs as follows: (i) for the Receiver and Akerman, payment of fees in the sum of $214,472.50 and reimbursement of expenses in the sum of $4,632.72, for a total of $219,152.72; (ii) for Kapila Mukamal, payment of fees in the sum of $18,116.00 and reimbursement of expenses in the sum of $191.83 for a total of $18,307.83; and (iii) for such other relief that is just and proper.

## LOCAL RULE CERTIFICATION

The Receiver hereby certifies that on May 15, 2020, his counsel circulated a copy of this Motion via email to counsel for the Plaintiff FTC, counsel for Defendant Steven Dorfman and counsel for Defendant Candida L. Girouard via email and requested that pursuant to SDFL Local Rule 7.1(3), they review and contact the Receiver should they have any comments.  Counsel for the FTC has responded and has no objection to the relief requested in the Motion.  On May 26, 2020, the Receiver sent a second request for comment via email to counsel for Defendant Steven Dorfman.  As of the filing of this Motion, the Receiver has not received any comments from counsel for Defendant Steven Dorfman and counsel for Defendant Candida L. Girouard.  A hearing is requested only in the event that someone files an objection thereto.

Respectfully submitted,

_/s/ Michael I. Goldberg_
Michael I. Goldberg, Esq.
Florida Bar Number:  886602
Email:  michael.goldberg@akerman.com
*Court-Appointed Receiver*
AKERMAN LLP
Las Olas Centre II, Suite 1600
350 East Las Olas Boulevard
Fort Lauderdale, FL  33301-2999
Phone:  (954) 463-2700
Fax:  (954) 463-2224

52534129;4

<u>**CERTIFICATE OF SERVICE**</u>

I HEREBY CERTIFY that a true and correct copy of the foregoing was served on this May

29, 2020 via the Court's notice of electronic filing on all CM/ECF registered users entitled to

notice in this case as indicated on the attached Service List.

By: ____*s/* Michael I. Goldberg_____
                    Michael I. Goldberg, Esq.

13

**SERVICE LIST**

ALDEN F. ABBOTT, General Counsel
Elizabeth C. Scott, Special Bar No.: A5501502
Joannie Wei, Special Bar No.: A5502492
Matthew Schiltz, Special Bar No.: A5502617
Federal Trade Commission
230 S. Dearborn Street, Suite 3030
Chicago, Illinois 60604
312.960.5609; *escott@ftc.gov*
312.960.5607; *jwei@ftc.gov*
312.960.5619; *mschiltz@ftc.gov*
*Counsel for Plaintiff, Federal Trade Commission*

Ryan D. O'Quinn, Esq.
Florida Bar No.: 0513857
305.423.8553; *ryan.oquinn@dlapiper.com*
Elan A. Gershoni, Esq.
Florida Bar No.: 95969
305.423.8567; *elan.gershoni@dlapiper.com*
Jordan Allyn Ziegler, Esq.
Florida Bar No.: 119982
305.423.8558; *jordan.ziegler@us.dlapiper.com*
DLA Piper LLP (US)
200 South Biscayne Boulevard, Suite 2500
Miami, Florida 33131
*Counsel for Defendant, Steven J. Dorfman*

Naim S. Surgeon, Esq.
Florida Bar No.: 101682
*naim.surgeon@akerman.com*
AKERMAN LLP
Three Brickell City Centre
98 Southeast Seventh Street, Suite 1100
Miami, Florida 33131
Telephone: (305) 374-5600
Facsimile:  (305) 349-4654
*Counsel for Receiver*

Joan M. Levit, Esq.
Florida Bar Number: 987530
*joan.levit@akerman.com*
AKERMAN LLP
Las Olas Centre II, Suite 1600
350 East Las Olas Boulevard
Fort Lauderdale, FL 33301-2999
Telephone: (954) 463-2700
Facsimile:  (954) 463-2224
*Counsel for Receiver*

52534129;4

Brian Hobbs Mallonee, Esq.
Florida Bar Number: 160148
*bmallonee@stluciecriminallaw.com*
*legalassistant@stluciecriminallaw.com*
130 S. Indian River Drive, Suite 302
Fort Pierce, FL 34950
Telephone: (772) 464-1991
Facsimile:  (772) 464-3949
*Counsel for Candida L. Girouard*

52534129;4

# **Exhibit 1**

### **CERTIFICATION**

STATE OF FLORIDA          )
                                              )  SS:
COUNTY OF BROWARD )

**BEFORE ME**, the undersigned authority, personally appeared **MICHAEL I.
GOLDBERG** (the "Applicant"), who, after first having been duly sworn, deposes and says:

1.      The Applicant is a partner in the law firm of Akerman LLP ("Akerman") and the
Receiver in this action.  This Certification is based on the Applicant's first-hand knowledge of and
review of the books, records and documents prepared and maintained by Akerman in the ordinary
course of its business.  The Applicant knows that the facts contained in this motion regarding work
performed by the Receiver and his staff and the facts contained in this Certification are true, and
the Applicant is authorized by Akerman to make this Certification.  Having reviewed the time
records and data which support the motion, the Applicant further certifies that said motion is well
grounded in fact and justified.

2.      The billing records of Akerman which are attached to this Application are true and
correct copies of the records maintained by Akerman.  These records were made at or near the
time the acts, events, conditions or opinions described in such records occurred or were made.  The
Applicant knows that the records were made by persons with knowledge of the transactions or
occurrences described in such records or that the information contained in the records was
transmitted by a person with knowledge of the transactions or occurrences described in the records.
The records were kept in the ordinary course of the regularly conducted business activity of
Akerman and it is the regular business practice of Akerman to prepare these records.

- 16 -

52534129;4

3.     To the best of the Applicant's knowledge, information and belief formed after reasonable inquiry, this motion and all fees and expenses herein are true and accurate and comply with the Billing Instructions for Receivers in Civil Actions Commenced by the SEC.

4.     All fees contained in this Application are based on the rates listed in the fee schedule attached hereto and such fees are reasonable, necessary and commensurate with the skill and experience required for the activity performed.

5.     The Applicant has not included in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment, or capital outlay (except to the extent that any such amortization is included within the permitted allowable amounts set forth herein for photocopies and facsimile transmission).

6.     In seeking reimbursement for a service which Akerman justifiably purchased or contracted for from a third party, the Applicant requests reimbursement only for a service which the Applicant justifiably purchased or contracted for from a third party, the Applicant requests reimbursement only for the amount billed to the Applicant by the third-party vendor and paid by the Applicant to such vendor.  If such services are performed by the Applicant, the Applicant will certify that he is not making a profit on such reimbursable service.

By: */s/* Michael I. Goldberg
        Michael I. Goldberg, Esq.
        Court Appointed Receiver

# Exhibit 2(a)

### Total Compensation and Expenses Requested

### 2nd Interim Fee Application
### July 1, 2018  - February 29, 2020

| Name | Specialty | Hours | Fees | Expenses | Total |
|---|---|---:|---:|---:|---:|
| Receiver and Akerman LLP | Attorneys | 857.70 | $214,520.00 | $4,632.72 | $219,152.72 |
| Kapila Mukamal | Accountants | 46.30 | $18,116.00 | $191.83 | $18,307.83 |
| **Total** | | **904.00** | **$232,636.000** | **$4,824.55** | **$237,460.55** |

CASE NO. 18-CV-62593-GAYLES

# <u>Exhibit 2(b)</u>

**Amounts Previously Requested, and**
**Total Compensation and Expenses Previously Awarded**

**1st Interim Fee Application**
**April 13, 2016 - October 31, 2016**

| Name | Specialty | Hours | Fees | Expenses | Total |
|------|-----------|-------|------|----------|-------|
| Receiver and Akerman LLP | Attorneys | 1,610.20 | $587,930.00 | $14,264.60 | $602,194.60 |
| Kapila Mukamal | Accountants | 281.90 | $81,222.40 | $1,757.36 | $82,979.76 |
| **Total** | | **1,892.10** | **$669,152.40** | **$16,021.96** | **$685,174.36** |

52534129;4

CASE NO. 18-CV-62593-GAYLES

# <u>Exhibit 3</u>

**Akerman's Complete Time by Activity Code Category
For The Time Period Covered By This Application,
Sorted In Chronological Order**



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

| Invoice Date | May 14, 2020 |
|---|---|
| Invoice No. | 9567504 |

MICHAEL I. GOLDBERG - RECEIVER
C/O ASE, FORT LAUDERDALE
LAS OLAS CENTRE II, SUITE 1600
350 EAST LAS OLAS BOULEVARD
FORT LAUDERDALE, FL 33301

Client Name:    **GOLDBERG, MICHAEL I., AS RECEIVER**
Matter Name:    **SIMPLE HEALTH PLANS**
Matter Number:  **0346625**

*For professional services rendered through February 28, 2020 as summarized below:*

| | |
|---|---|
| Services | $214,520.00 |
| Disbursements | $4,632.72 |
| **TOTAL THIS INVOICE** | **$219,152.72** |
| | |
| **PREVIOUS BALANCE** | **120.98** |
| (Includes payments received through 05/14/20) | |
| **TOTAL AMOUNT DUE** | **$219,273.70** |

*To ensure proper credit to the above account, please indicate invoice no. 9567504*
*Return remittance sheet with payment in US funds.*
*Wired funds accepted:*
*Akerman LLP Operating Account*
*c/o SunTrust Bank, Atlanta, GA*
*ABA Number:  061000104*
*Account Number:  0215-252207533*
*Swift code SNTRUS3A (For International Wires Only)*
*IRS EIN 59-3117860*

akerman.com

Akerman LLP

Page 2

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

**Task Code:**      **501 ASSET ANALYSIS AND RECOVERY**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 1-Jul-19 | Multiple communications with Goldberg and Raschke re: coverage issues. | JSR | 0.20 | 95.00 |
| 2-Jul-19 | Research and prepare email regarding bank statements received from BankUnited. | AMM | 0.30 | 22.50 |
| 2-Jul-19 | Prepare email regarding voided check for Steven Dorfman. | AMM | 0.30 | 22.50 |
| 3-Jul-19 | Corresponded with Gershoni re Dorfman assets. | MIG | 0.20 | 95.00 |
| 3-Jul-19 | Correspond with Defendant's counsel regarding personal items; Follow up with N. Sugeon and M. Goldberg re: same. | KAS | 0.40 | 80.00 |
| 5-Jul-19 | Finalize and file motion to liquidate UBS brokerage accounts. | NSS | 1.60 | 760.00 |
| 8-Jul-19 | Preparation for on site document review and logistics. | KAS | 3.30 | 660.00 |
| 9-Jul-19 | Corresponded with Gershon re Dorfman's personal items. | MIG | 0.20 | 95.00 |
| 11-Jul-19 | Multiple conferences with Receiver, N. Surgeon and auctioneer regarding change in auction date due to delay in obtaining approval order from the court. | KAS | 0.60 | 120.00 |
| 11-Jul-19 | Communicate with Cole and Goldberg re: ▮▮▮▮▮ ▮▮▮▮▮. | JSR | 0.30 | 142.50 |
| 11-Jul-19 | Review documentation provided by bank counsel concerning property ownership. Prepare motion. | NSS | 2.30 | 1,092.50 |
| 18-Jul-19 | Draft final versions of replies to motion to liquidate UBS accounts and motion to cancel non-residential lease. | NSS | 2.30 | 1,092.50 |
| 19-Jul-19 | Reviewed and revise response to UBS motion. | MIG | 0.30 | 142.50 |
| 25-Jul-19 | Conference with N. Surgeon re UBS. | MIG | 0.20 | 95.00 |
| 25-Jul-19 | Correspond with auctioneer regarding new auction dates; Follow up with Receiver re: same. | KAS | 0.30 | 60.00 |
| 31-Jul-19 | Review and analyze monthly statements received from Iberia and correspond with Receiver and N. Surgeon regarding credit line and annual fees. | KAS | 0.40 | 80.00 |
| 31-Jul-19 | Research and prepare email to K. Smiley regarding credit statement received from IberiaBank. | AMM | 0.40 | 30.00 |
| 5-Aug-19 | Receipt and review of court orders regarding UBS account liquidation and Hollywood lease. | KAS | 0.30 | 60.00 |

Akerman LLP

Page 3

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 6-Aug-19 | Multiple conferences and follow up regarding obtaining company historical bank records. | KAS | 0.50 | 100.00 |
| 6-Aug-19 | Follow up with Dorfman's counsel regarding personal asset inspection. | KAS | 0.10 | 20.00 |
| 9-Aug-19 | Follow up regarding auction procedure. | JML | 0.40 | 190.00 |
| 13-Aug-19 | Proof auction flyer for accuracy of information; Multiple conferences with auctioneer regarding suggested changes; Review auction website and discuss content. | KAS | 0.80 | 160.00 |
| 16-Aug-19 | Conference with Surgeon re liquidating securities. | MIG | 0.30 | 142.50 |
| 17-Aug-19 | Work on pre-auction preparation matters at Hollywood office. | KAS | 3.00 | 600.00 |
| 19-Aug-19 | Conference with Receiver regarding UBS liquidation. | KAS | 0.20 | 40.00 |
| 19-Aug-19 | Reviewed and revised letter to UBS. | MIG | 0.30 | 142.50 |
| 19-Aug-19 | Corresponded with UBS re liquidating securities. | MIG | 0.30 | 142.50 |
| 20-Aug-19 | Numerous correspondence re UBS re payoff. | MIG | 0.40 | 190.00 |
| 20-Aug-19 | Assist Receiver regarding liquidation of UBS brokerage account; Update chart. | KAS | 0.60 | 120.00 |
| 21-Aug-19 | Review correspondence regarding auction. | JML | 0.20 | 95.00 |
| 22-Aug-19 | Correspond with Receiver regarding frozen accounts. | KAS | 0.10 | 20.00 |
| 22-Aug-19 | Prepare escrow deposit form regarding liquidating of UBS account; Update chart to reflect liquidation of account; Multiple communications with Receiver regarding interest earned; Contact bank to discuss same. | KAS | 0.70 | 140.00 |
| 23-Aug-19 | Correspond with accounting team regarding bank transfers; Prepare and send letter to Bank United. | KAS | 0.40 | 80.00 |
| 23-Aug-19 | Corresponded with Smiley re bank account consolidation and interest rates. | MIG | 0.30 | 142.50 |
| 30-Aug-19 | Review and respond to email inquiry from accountant regarding commission payments and provide backup. | KAS | 0.40 | 80.00 |
| 4-Sep-19 | Multiple conferences with N. Surgeon and J. Levit regarding foreign assets; Review of correspondence regarding same to obtain background information. | KAS | 0.60 | 120.00 |
| 4-Sep-19 | Corresponded with HII Attorney re refunds and commissions. | MIG | 0.30 | 142.50 |
| 5-Sep-19 | Corresponded with foreign accounts. | MIG | 0.20 | 95.00 |

Akerman LLP

Page 4

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 5-Sep-19 | Confer with N. Surgeon regarding Dorfman's agreement to cooperate with transfer of offshore bank accounts to the Receiver. | JML | 0.20 | 95.00 |
| 5-Sep-19 | Confer with K. Smiley regarding coordinating transfer of offshore bank accounts. | JML | 0.20 | 95.00 |
| 5-Sep-19 | Receipt of incoming wire from HII for July commissions; Arrange for deposit of funds; Prepare reconciliation of commissions paid to date from HII; Correspond with Receiver on matter. | KAS | 0.90 | 180.00 |
| 5-Sep-19 | Review update from N. Surgeon regarding foreign assets resolution. | KAS | 0.20 | 40.00 |
| 5-Sep-19 | Conference with J. Levit regarding foreign bank account issue. | KAS | 0.40 | 80.00 |
| 5-Sep-19 | Multiple communications with Goldberg and Breiter re: insurance claim. | JSR | 0.40 | 190.00 |
| 6-Sep-19 | Communicate with Raschke re: insurance. | JSR | 0.20 | 95.00 |
| 6-Sep-19 | Attend telephone conference with N. Surgeon, J. Levit and E. Gershoni regarding Dorfman's cooperation with repatriation of funds in foreign accounts. | KAS | 0.50 | 100.00 |
| 6-Sep-19 | Reviewed correspondence regarding foreign accounts and discuss with N. Surgeon and J. Levit in preparation of call with Dorfman's counsel. | KAS | 0.50 | 100.00 |
| 6-Sep-19 | Multiple follow up conferences with N. Surgeon regarding foreign bank accounts; Perform Relativity research regarding foreign accounts and provide information to N. Surgeon. | KAS | 1.30 | 260.00 |
| 6-Sep-19 | Follow up conferences with J. Levit regarding foreign bank accounts; Research and assemble information regarding Receiver's prior attempts to obtain information from Banco Popular and provide to J. Levit. | KAS | 0.60 | 120.00 |
| 6-Sep-19 | Strategy conference with J. Levit regarding transfer of offshore bank assets and records to Receiver. | KAS | 0.20 | 40.00 |
| 6-Sep-19 | Prepare for and conduct meet and confer with Defendants' counsel regarding financial documents. | NSS | 1.50 | 712.50 |
| 6-Sep-19 | Review multiple correspondence regarding Dorfman's responses to Interrogatories relating to foreign accounts, in preparation for telephone conference with Dorfman's counsel. | JML | 0.30 | 142.50 |

Akerman LLP

Page 5

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 6-Sep-19 | Conference call with Dorfman's counsel regarding his agreement to cooperate in gathering bank records relating to his foreign accounts. | JML | 0.50 | 237.50 |
| 6-Sep-19 | Follow up conference with K. Smiley regarding information needed from Dorfman re foreign bank accounts. | JML | 0.30 | 142.50 |
| 9-Sep-19 | Research and prepare form of correspondence for Dorfman to send to foreign banks. | JML | 0.90 | 427.50 |
| 9-Sep-19 | Confer with K. Smiley; make revisions of draft letter and prepare correspondence to Dorfman's counsel. | JML | 0.70 | 332.50 |
| 9-Sep-19 | Review and revise draft letter to Banco Popular over S. Dorfman's signature and disuses with J. Levit. | KAS | 0.50 | 100.00 |
| 10-Sep-19 | Confer with Dorfman's counsel regarding terms of letter to foreign banks. | JML | 0.30 | 142.50 |
| 10-Sep-19 | Review changes to bank correspondence requested by Dorfman's counsel and K. Smiley. | JML | 0.30 | 142.50 |
| 10-Sep-19 | Conference with E&O insurer re: ███████. | MIG | 0.30 | 142.50 |
| 11-Sep-19 | Corresponded with counsel for insurance company re policy. | MIG | 0.20 | 95.00 |
| 11-Sep-19 | Conference with FTC re insurance. | MIG | 0.20 | 95.00 |
| 11-Sep-19 | Follow up with K. Smiley regarding letter to foreign bank and discovery issues. | JML | 0.90 | 427.50 |
| 11-Sep-19 | Conference with J. Levit regarding issuance of third party subpoenas and foreign bank accounts. | KAS | 0.90 | 180.00 |
| 11-Sep-19 | Communicate with Goldberg and Raschke re: ███████ ███████. | JSR | 0.30 | 142.50 |
| 13-Sep-19 | Review of wire from HII regarding August commissions and correspond with accounting team regarding deposit of funds; Update chart to reflect payment and obtain total  amount of commission payments collected to date. | KAS | 0.40 | 80.00 |
| 13-Sep-19 | Multiple conferences with Receiver and J. Levit regarding third party discovery. | KAS | 0.60 | 120.00 |
| 13-Sep-19 | Confer with J. Levit regarding preparation of discovery. | KAS | 0.30 | 60.00 |
| 13-Sep-19 | Conference call with Receiver and FTC counsel ███████████████████████ | JML | 0.70 | 332.50 |

Akerman LLP

Page 6

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 13-Sep-19 | Follow up regarding discovery ▇▇▇▇▇▇. | JML | 0.30 | 142.50 |
| 13-Sep-19 | Second follow up with K. Smiley regarding discovery Dorfman served on Receiver and request for foreign bank records. | JML | 0.30 | 142.50 |
| 13-Sep-19 | Prepared for and attended call re ▇▇▇▇▇▇ ▇▇▇▇▇. | MIG | 0.60 | 285.00 |
| 16-Sep-19 | Conf with Kim re auction status. | MIG | 0.20 | 95.00 |
| 16-Sep-19 | Strategy conference with Receiver ▇▇▇▇ ▇▇▇▇▇▇. | JML | 0.40 | 190.00 |
| 16-Sep-19 | Attend strategy meeting with Receiver and J. Levit ▇ ▇▇▇▇▇▇. | KAS | 0.40 | 80.00 |
| 17-Sep-19 | Follow up with auctioneer on post-auction matters (.4); Provide update to Receiver on matters (.2). | KAS | 0.40 | 80.00 |
| 17-Sep-19 | Conference with Kim re auction and reviewed correspondence re same. | MIG | 0.40 | 190.00 |
| 18-Sep-19 | Edited Receiver's Asset Freeze Letter Chart. | KAS | 0.30 | 60.00 |
| 18-Sep-19 | Reviewed JPMorgan Chase bank records regarding status. | KAS | 0.40 | 80.00 |
| 19-Sep-19 | Multiple calls with auctioneer regarding post-auction matters. | KAS | 0.70 | 140.00 |
| 19-Sep-19 | Conference with K. Smiley re auction. | MIG | 0.20 | 95.00 |
| 24-Sep-19 | Reviewed letters sent to foreign banks and correspondence re same. | MIG | 0.40 | 190.00 |
| 24-Sep-19 | Prepare correspondence to Dorfman's counsel regarding discovery relating to offshore bank records and review responses. | JML | 0.40 | 190.00 |
| 24-Sep-19 | Confer with counsel for FTC regarding status of Dorfman's response to discovery relating to offshore bank accounts. | JML | 0.30 | 142.50 |
| 24-Sep-19 | Conferences with Levit regarding foreign bank accounts. | KAS | 0.30 | 60.00 |
| 24-Sep-19 | Prepare correspondence to auctioneer regarding report. | KAS | 0.20 | 40.00 |
| 24-Sep-19 | Review letters to foreign banks regarding repartration of funds. | KAS | 0.20 | 40.00 |
| 27-Sep-19 | Follow up regarding discovery. | JML | 0.30 | 142.50 |
| 2-Oct-19 | Conference regarding status of production of foreign bank accounts. | JML | 0.20 | 95.00 |

Akerman LLP

Page 7

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
|--------|-----------------------------------|-------|-------------------|
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 2-Oct-19 | Follow up with Stampler Auctions regarding accounting and equipment return. | KAS | 0.40 | 80.00 |
| 4-Oct-19 | Review multiple correspondence regarding status of discovery relating to foreign bank accounts. | JML | 0.20 | 95.00 |
| 10-Oct-19 | Draft demand letter. | NSS | 0.70 | 332.50 |
| 15-Oct-19 | Receipt of wire advice from Health Plan Intermediaries Holdings regarding September commission payments; prepare escrow deposit form and update chart regarding same. | KAS | 0.50 | 100.00 |
| 14-Nov-19 | Review of correspondence from Ameritas regarding commission payment; Confer with A. McLaughlin re depositing check. | KAS | 0.10 | 20.00 |
| 18-Nov-19 | Review HBO reconcilation report for commission collected during November 2019; Follow up on wire transfer of funds. | KAS | 0.20 | 40.00 |
| 19-Nov-19 | Prepare escrow deposit forms for commission payments received from HII; Update chart reflecting total commission payments received to date. | KAS | 0.40 | 80.00 |
| 20-Nov-19 | Review correspondence from IberiaBank regarding credit balance for account 5734; Research account information. | KAS | 0.40 | 80.00 |
| 26-Nov-19 | Draft email to counsel regarding preservation of receivership asset. | NSS | 0.60 | 285.00 |
| 27-Nov-19 | Study and review QBE Reservation of Rights letter and discuss with Goldberg. | JSR | 0.50 | 237.50 |
| 27-Nov-19 | Correspond with Iberia Bank regarding credit refund. | KAS | 0.40 | 80.00 |
| 27-Nov-19 | Conference re letter from insurer counsel. | MIG | 0.30 | 142.50 |
| 27-Nov-19 | Reviewed letter from insurer counsel. | MIG | 1.80 | 855.00 |
| 3-Dec-19 | Reviewed E&O policy. | MIG | 0.60 | 285.00 |
| 3-Dec-19 | Numerous correspondence re D&O and E&O lawsuit with attorneys. | MIG | 0.60 | 285.00 |
| 4-Dec-19 | Corresponded re E&O insurance. | MIG | 0.20 | 95.00 |
| 4-Dec-19 | Reviewed insurance policies. | MIG | 0.40 | 190.00 |
| 4-Dec-19 | Communicate with Mazer and Goldberg re: insurance claims. | JSR | 0.30 | 142.50 |
| 5-Dec-19 | Corresponded re unclaimed assets. | MIG | 0.30 | 142.50 |
| 6-Dec-19 | Corresponded re D&O insurance. | MIG | 0.20 | 95.00 |

Akerman LLP

Page 8

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 6-Dec-19 | Prepared for and attended call re D&O and E&O insurance. | MIG | 0.40 | 190.00 |
| 6-Dec-19 | Prepare for and attend call with Mazer re: insurance claims. | JSR | 0.80 | 380.00 |
| 6-Dec-19 | Research regarding insurance policy duration and coverage. | AMM | 0.70 | 52.50 |
| 9-Dec-19 | Telephone conference with insurance account manager regarding insurance policy for Simple Health. | AMM | 0.10 | 7.50 |
| 9-Dec-19 | Research regarding current status of Simple Health insurance policy and correspondence from policy provider; Prepare to attorney regarding same | AMM | 1.10 | 82.50 |
| 9-Dec-19 | Multiple communications with McLaughlin and Fiorentino re: policies and coverage issues(.4). Communicate with Mazer re: same (.2). | JSR | 0.60 | 285.00 |
| 11-Dec-19 | Prepare deposit for commission payment received from Standard Life and Accident Insurance Company. | AMM | 0.20 | 15.00 |
| 19-Dec-19 | Correspond and follow up regarding commission payments from HII; Update chart regarding same. | KAS | 0.50 | 100.00 |
| 27-Dec-19 | Communicate with Goldberg and Mazer re: policy claims. | JSR | 0.20 | 95.00 |
| 30-Dec-19 | Analyze third party correspondence and follow up matters; Monitor calls and emails to Receiver. | KAS | 0.70 | 140.00 |
| 6-Jan-20 | Confer with Receiver regarding asset liquidation and follow up. | KAS | 0.20 | 40.00 |
| 6-Jan-20 | Corresponded with O'Quinn re automobiles. | MIG | 0.20 | 95.00 |
| 7-Jan-20 | Analyze incoming receivership mail and provide instruction to A. McLaughlin for futher handling. | KAS | 0.40 | 80.00 |
| 7-Jan-20 | Review of correspondence from Ameritas Life Insurance Corp. with commission payment and arrange for deposit of funds. | KAS | 0.20 | 40.00 |
| 13-Jan-20 | Edited Receiver's Asset Freeze Letter Chart with information regarding account liquidation. | KAS | 0.30 | 60.00 |
| 13-Jan-20 | Reviewed banking documents. | MIG | 0.30 | 142.50 |
| 23-Jan-20 | Reconcile accounting regarding commissions received from HII and correspond regarding same; Review of HII report for December commissions and prepare escrow deposit form for funds received. | KAS | 0.60 | 120.00 |

Akerman LLP

Page 9

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 10-Feb-20 | Multiple conferences regarding turnover of foreign bank accounts. | JML | 0.20 | 95.00 |
| 10-Feb-20 | Confer with Receiver regarding receivership entities foreign bank account matters. | KAS | 0.30 | 60.00 |
| 10-Feb-20 | Research and assemble documents and information for Receiver in preparation for telephone conference with Dorfman and his counsel regarding foreign accounts; Organize records; Update index. | KAS | 1.60 | 320.00 |
| 10-Feb-20 | Confer with Kim re foreign accounts. | MIG | 0.20 | 95.00 |
| 11-Feb-20 | Prepared for and attended call with Dorfman and counsel re foreign accounts. | MIG | 0.30 | 142.50 |
| 21-Feb-20 | Conference with FTC re Sales Force and Dorfman account. | MIG | 0.20 | 95.00 |
| | **Subtotal for Code 501 ASSET ANALYSIS AND RECOVERY** | | **66.00** | **21,832.50** |

**Task Code:      502 ASSET DISPOSITION**

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 1-Jul-19 | Corresponded with Surgeon re Las Vegas property and other issues. | MIG | 0.20 | 95.00 |
| 1-Jul-19 | Confer with N. Surgeon on status of Doral premises. | JML | 0.20 | 95.00 |
| 1-Jul-19 | Prepare correspondence to Doral landlord's counsel on status on premises. | JML | 0.20 | 95.00 |
| 1-Jul-19 | Confer with N. Surgeon on Local Rule Certification for filing Motion to Cancel Hollywood lease. | JML | 0.20 | 95.00 |
| 1-Jul-19 | Read email from K. Smiley: Simple Health | JML | 0.10 | 47.50 |
| 2-Jul-19 | Follow up regarding status of turnover of properties. | JML | 0.60 | 285.00 |
| 2-Jul-19 | Multiple follow up correspondence regarding motion to cancel lease after auction. | JML | 0.40 | 190.00 |
| 2-Jul-19 | Prepare proposed Order on Motion to Cancel Lease after conclusion of auction. | JML | 0.70 | 332.50 |
| 2-Jul-19 | Review and revise motion to cancel Hollywood lease after conclusion of auction. | JML | 1.30 | 617.50 |
| 2-Jul-19 | Numerous calls re leases and auctions. | MIG | 0.60 | 285.00 |
| 2-Jul-19 | Confer with J. Levit regarding revisions to motion to cancel Hollywood lease. | KAS | 0.20 | 40.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 2-Jul-19 | Call with auctioneer to discuss auction process for furniture and fixtures at Oakwood and to discuss date and other pre-auction requirements; Strategy conferences with Receiver and J. Levit re: same. | KAS | 1.10 | 220.00 |
| 3-Jul-19 | Prepare correspondence to counsel to Landlord (for Hollywood lease) regarding status of filing of Motion to Cancel Lease. | JML | 0.20 | 95.00 |
| 3-Jul-19 | Review and revise motion to cancel Hollywood lease after auction and gather exhibits for filing. | JML | 1.20 | 570.00 |
| 3-Jul-19 | Assist attorney with finalization of motion to cancel lease. | KAS | 0.30 | 60.00 |
| 3-Jul-19 | Comunications with Receiver regarding auction and records storage. | KAS | 0.40 | 80.00 |
| 5-Jul-19 | Correspond with Stampler regarding auction. | KAS | 0.30 | 60.00 |
| 5-Jul-19 | Review multiple correspondence with auctioneer. | JML | 0.20 | 95.00 |
| 5-Jul-19 | Follow up regarding Hollywood lease, auction sale and abandonment issues. | JML | 3.20 | 1,520.00 |
| 5-Jul-19 | Corresponded with Smiley and Stampler re auction. | MIG | 0.20 | 95.00 |
| 8-Jul-19 | Corresponded with Surgeon re Vegas property and Hollywood lease. | MIG | 0.20 | 95.00 |
| 8-Jul-19 | Numerous conferences with Smiley re Hollywood lease and computers. | MIG | 0.40 | 190.00 |
| 8-Jul-19 | Conference with e-recycling vendor regarding computers. | KAS | 0.40 | 80.00 |
| 10-Jul-19 | Reviewed documents re Nevada property. | MIG | 0.20 | 95.00 |
| 10-Jul-19 | Meeting with Smiley at Simple to review pre-auction status. | MIG | 1.20 | 570.00 |
| 10-Jul-19 | Conference with Surgeon re Neveda property. | MIG | 0.30 | 142.50 |
| 10-Jul-19 | Review status and prepare correspondence regarding entry of Order approving motion to cancel lease after auction. | JML | 0.20 | 95.00 |
| 11-Jul-19 | Respond to inquiry from N. Surgeon regarding prospective buyer for Nevada property and obtaining appraisals of property. | JML | 0.30 | 142.50 |
| 11-Jul-19 | Reviewed Stampler correspondence. | MIG | 0.10 | 47.50 |
| 11-Jul-19 | Conference with Surgeon and Smiley re auction. | MIG | 0.20 | 95.00 |
| 11-Jul-19 | Work on office clean out, packing, etc. in preparation for auction and turnover to landlord. | KAS | 5.80 | 1,160.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 12-Jul-19 | Continue preparation of Hollywood location for auction; Meet with former employee to obtain personal belongings; Meet with S. Dorfman regarding personal items. | KAS | 4.50 | 900.00 |
| 12-Jul-19 | Draft motion for authorization to remit payment for Las Vegas property. | NSS | 1.30 | 617.50 |
| 12-Jul-19 | Confer regarding offer on Las Vegas property. | NSS | 0.70 | 332.50 |
| 12-Jul-19 | Corresponded with Surgeon re Vegas property. | MIG | 0.20 | 95.00 |
| 12-Jul-19 | Review correspondence with Receiver regarding cancellation of Hollywood lease. | JML | 0.20 | 95.00 |
| 13-Jul-19 | Continue preparation of Hollywood location for auction. | KAS | 3.00 | 600.00 |
| 13-Jul-19 | Prepare Escrow Deposit Form regarding proceeds received from Health Plan Intermediaries Holdings; Update asset chart re: same. | KAS | 0.40 | 80.00 |
| 15-Jul-19 | Conference with Smiley re clean out of offices. | MIG | 0.20 | 95.00 |
| 15-Jul-19 | Meeting with Surgeon to discuss Vegas property, UBS and lease issues. | MIG | 0.40 | 190.00 |
| 17-Jul-19 | Corresponded re Green Owl. | MIG | 0.20 | 95.00 |
| 17-Jul-19 | Multiple conferences with N. Surgeon and K. Smiley regarding time-frame to cancel lease at Hollywood premises and status of auction; prepare revised proposed Order on Motion to Cancel Lease after Auction and correspondence regarding Order. | JML | 0.90 | 427.50 |
| 17-Jul-19 | Follow up communications regarding proposal to store and recycle electornic equipment. | KAS | 0.40 | 80.00 |
| 17-Jul-19 | Confer with J. Levit regarding issues surrounding lease turnover and postponement of auction and related issues vacating premises. | KAS | 0.40 | 80.00 |
| 19-Jul-19 | Perform property check on Hollywood office. | KAS | 1.00 | 200.00 |
| 19-Jul-19 | Follow up regarding lease issues. | JML | 1.70 | 807.50 |
| 19-Jul-19 | Reviewed response to Hollywood lease motion and corresponded with Surgeon re same. | MIG | 0.10 | 47.50 |
| 22-Jul-19 | Follow up regarding outstanding motions and lease matters. | JML | 2.60 | 1,235.00 |
| 22-Jul-19 | Communications with Green Owl regarding electronics proposal (.2); Follow up with N. Surgeon re: same (.1). | KAS | 0.30 | 60.00 |

Akerman LLP

Page 12

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| 23-Jul-19 | Correspond with Stampler regarding auction date; Follow up with N. Surgeon and M. Goldberg regarding same. | KAS | 0.30 | 60.00 |
|---|---|---|---|---|
| 24-Jul-19 | Communications with landlord regarding showing property and to discuss projected auction and move-out date; Confer with Receiver on matter. | KAS | 0.30 | 60.00 |
| 25-Jul-19 | Receive call from Landlord's representative regarding property showing. | KAS | 0.10 | 20.00 |
| 25-Jul-19 | Follow up regarding Green Owl service agreement. | KAS | 0.10 | 20.00 |
| 29-Jul-19 | Follow up on numerous pending matters with Receiver and N. Surgeon in connection with auction of assets; vendor proposal regarding monetizing computer equipment and storage options; Paycom subpoena and settlement of association dues on Las Vegas property. | KAS | 0.90 | 180.00 |
| 29-Jul-19 | Multiple correspondence regarding auction of office furnishings. | JML | 0.30 | 142.50 |
| 31-Jul-19 | Confer with paralegal regarding status of auction sale. | JML | 0.20 | 95.00 |
| 31-Jul-19 | Correspond with N. Surgeon regarding Las Vegas property sub-association dues; Confer with A. McLaughlin regarding status of monthly payments re: same. | KAS | 0.40 | 80.00 |
| 5-Aug-19 | Review Order canceling Hollywood lease and authorizing auction sale and prepare correspondence to paralegal. | JML | 0.20 | 95.00 |
| 5-Aug-19 | Confer with N. Surgeon regarding entry of Order approving cancellation of Hollywood lease and approving auction. | JML | 0.20 | 95.00 |
| 6-Aug-19 | Several conferences with team regarding auction planning. | KAS | 0.40 | 80.00 |
| 6-Aug-19 | Review and analysis of proposed service agreement with e-recycling vendor; Conference with vendor re: same. | KAS | 0.60 | 120.00 |
| 7-Aug-19 | Work on scheduling of auction and to matters affecting same. | KAS | 0.90 | 180.00 |
| 7-Aug-19 | Attend call with Receiver and e-recycling vendor to discuss proposed services for storage of electronic data and sale of equipment (.4); Follow up strategy call with vendor to discuss project (.3). | KAS | 0.70 | 140.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 7-Aug-19 | Meet with S. Dorfman at Hollywood office regarding inspection and turnover of personal assets. | KAS | 1.00 | 200.00 |
| 7-Aug-19 | Conference with Green Owl re computers. | MIG | 0.30 | 142.50 |
| 7-Aug-19 | Meeting at Simple with Smiley to review items and computers. | MIG | 0.80 | 380.00 |
| 7-Aug-19 | Conference with Smiley re computers. | MIG | 0.10 | 47.50 |
| 9-Aug-19 | Reviewed Green Owl contract. | MIG | 0.40 | 190.00 |
| 9-Aug-19 | Review report from e-recycling vendor regarding computer analysis at Simple Health's Hollywood Office (.3); Confer with Receiver on matter (.5). | KAS | 0.80 | 160.00 |
| 9-Aug-19 | Multiple conferences with Green Owl Tech & Recycling regarding scope of work for project. | KAS | 0.40 | 80.00 |
| 10-Aug-19 | Preparation for storage of electronics with data bearing devices; Meet with vendor re: same. | KAS | 3.50 | 700.00 |
| 12-Aug-19 | Preparation for auction; Meet with auctioneer. | KAS | 1.40 | 280.00 |
| 12-Aug-19 | Multipole conferences with Receiver regarding computer storage matters. | KAS | 0.50 | 100.00 |
| 12-Aug-19 | Review and revise Service Agreement with attorney comments regarding computer storage and resale; Correspond with vendor re: same. | KAS | 0.90 | 180.00 |
| 12-Aug-19 | Correspond with interested party regarding auction date. | KAS | 0.10 | 20.00 |
| 12-Aug-19 | Reviewed and revised Green Owl contract. | MIG | 0.80 | 380.00 |
| 12-Aug-19 | Conference with Smiley re computers. | MIG | 0.20 | 95.00 |
| 13-Aug-19 | Finalize contract with Green Owl; Prepare memo to J. Levit with details in preparation of motion for approval of same. | KAS | 0.60 | 120.00 |
| 13-Aug-19 | Confer with auctioneer regarding status update. | KAS | 0.30 | 60.00 |
| 14-Aug-19 | Correspond with e-recycling vendor regarding proposal. | KAS | 0.30 | 60.00 |
| 14-Aug-19 | Work on preparation for auction. | KAS | 0.50 | 100.00 |
| 20-Aug-19 | Call with Stampler Auction regarding to discuss auction items. | KAS | 0.20 | 40.00 |
| 20-Aug-19 | Review correspondence regarding Receiver's interest in removing items from auction. | JML | 0.20 | 95.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
|---|---|---|---|
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| Date | Description | | | |
|---|---|---|---|---|
| 21-Aug-19 | Review Asset Disposition Services Agreement and prepare motion for authority to enter into Services Agreement. | JML | 2.20 | 1,045.00 |
| 21-Aug-19 | Follow up with Stampler regarding upcoming auction. | KAS | 0.20 | 40.00 |
| 22-Aug-19 | Call with property manager regarding showing of property. | KAS | 0.10 | 20.00 |
| 22-Aug-19 | Prepare Motion for Authority to Enter into Agreement with Green Owl. | JML | 2.80 | 1,330.00 |
| 23-Aug-19 | Review and revise motion to enter into agreement with Green Owl. | JML | 2.20 | 1,045.00 |
| 24-Aug-19 | Work on records management matters in preparation for auction. | KAS | 1.10 | 220.00 |
| 26-Aug-19 | Review and revise technology motion to incorporate Receiver's agreement with vendor regarding storage of original hard drives and resale of equipment; Review agreement with vendor re: same; Follow up conference with attorney to finalize motion. | KAS | 1.80 | 360.00 |
| 26-Aug-19 | Review comments to Motion for Authority to Enter into Agreement with Green Owl, review form of agreement and review motion. | JML | 2.60 | 1,235.00 |
| 27-Aug-19 | Strategy conference with N. Surgeon regarding procedure to bring Nevada property into receivership estate. | JML | 0.30 | 142.50 |
| 27-Aug-19 | Confer with N. Surgeon regarding motion to enter into computer agreement. | JML | 0.20 | 95.00 |
| 27-Aug-19 | Review K. Smiley's recommended changes to motion to enter into computer agreement and confer with K. Smiley. | JML | 0.30 | 142.50 |
| 27-Aug-19 | Review motion to approve asset disposition. | NSS | 0.20 | 95.00 |
| 29-Aug-19 | Receive update from auctioneer regarding advertisement of auction. | KAS | 0.10 | 20.00 |
| 29-Aug-19 | Follow up conferences regarding electronic equipment and auction. | KAS | 0.50 | 100.00 |
| 29-Aug-19 | Prepare correspondence regarding motion to approve IT agreement. | JML | 0.20 | 95.00 |
| 29-Aug-19 | Prepared proposed Order Granting Motion for Authority to Enter Into IT Asset Disposition Services Agreement | JML | 0.40 | 190.00 |

Akerman LLP

Page 15

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 30-Aug-19 | Review and gather documents for filing Motion to enter into IT agreement; prepare correspondence to Court. | JML | 0.30 | 142.50 |
| 4-Sep-19 | Review of update and ad placement for auction from Stampler Auctions. | KAS | 0.20 | 40.00 |
| 5-Sep-19 | Review of proposed ads to be placed in Miami Herald, Sun Sentinel, Palm Beach Post, Orlando Sentinel regarding upcoming auction. | KAS | 0.20 | 40.00 |
| 9-Sep-19 | Correspond with IT technology vendor to provide update on status of court order to approve asset disposition agreement. | KAS | 0.20 | 40.00 |
| 9-Sep-19 | Review court order directly Dorfman to respond to Green Owl motion and confer with K. Smiley. | JML | 0.20 | 95.00 |
| 10-Sep-19 | Review Dorfman's response in opposition to Receiver's Motion to Approve Agreement with Green Owl. | JML | 0.10 | 47.50 |
| 10-Sep-19 | Reviewed Dorfman's response to Motion to Liquidate hardware. | MIG | 0.20 | 95.00 |
| 10-Sep-19 | Communications with auctioneer regarding upcoming auction matters. | KAS | 0.40 | 80.00 |
| 11-Sep-19 | Follow up with auction preparation matters. | KAS | 0.40 | 80.00 |
| 16-Sep-19 | Meeting with auctioneer at Simple Health's Oakwood office to address pre-auction matters. | KAS | 1.90 | 380.00 |
| 16-Sep-19 | Follow up with auctionner regarding status of auction and provide Receiver with update. | KAS | 0.40 | 80.00 |
| 18-Sep-19 | Correspond with H. Stampler regarding post-auction matters. | KAS | 0.30 | 60.00 |
| 18-Sep-19 | Travel to Oakwood office to meet with auctioneer regarding items left by bidders and to secure equipment for return to internet service providers. | KAS | 1.50 | 300.00 |
| 19-Sep-19 | Communications with landlord regarding property turnover. | KAS | 0.40 | 80.00 |
| 19-Sep-19 | Correspond with Receiver regarding remaining items pending before Hollywood office can be turned over to Landlord. | KAS | 0.30 | 60.00 |
| 19-Sep-19 | Corresponded with Weinstein re auction and lease handover. | MIG | 0.20 | 95.00 |
| 20-Sep-19 | Conference with Kim re turnover of lease. | MIG | 0.20 | 95.00 |

Akerman LLP

Page 16

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| 20-Sep-19 | Meet with IT vendor regarding removal of computer equipment pursuant to court order; Dealt with matters concerning two stolen iMac computers; Do walk-through of offices with Kimco and discuss lease turnover. | KAS | 5.00 | 1,000.00 |
|---|---|---|---|---|
| 20-Sep-19 | Telephone conference with M. Goldberg to discuss lease turnover matters. | KAS | 0.20 | 40.00 |
| 21-Sep-19 | Work on Oakwood office lease turnover matters, including office cleanup and inspection. | KAS | 6.50 | 1,300.00 |
| 22-Sep-19 | Composed email to David Weinstein of Hinshaw & Culbertson LLP re: Termination of Lease at Oakwood Business Center in Hollywood. | KAS | 0.70 | 140.00 |
| 22-Sep-19 | Review of lease agreement for Hollywood office to determine tenant's responsibilities upon vacating premises. | KAS | 0.40 | 80.00 |
| 23-Sep-19 | Meet with Shred It at Oakwood office to pickup property; Meet with Landlord to turnover property and keys. | KAS | 1.50 | 300.00 |
| 23-Sep-19 | Reviewed correspondence with Landlord re turnover of property. | MIG | 0.20 | 95.00 |
| 24-Sep-19 | Corresponded with creditor re lease. | MIG | 0.20 | 95.00 |
| 4-Oct-19 | Review email from Green Owl regarding service agreement. | KAS | 0.10 | 20.00 |
| 7-Oct-19 | Review of Stampler Auction report and arrange for deposit of net proceeds from sale. | KAS | 0.50 | 100.00 |
| 7-Oct-19 | Correspond with Green Owl regarding finalization of services. | KAS | 0.10 | 20.00 |
| 7-Oct-19 | Confer re lease termination. | MIG | 0.20 | 95.00 |
| 14-Oct-19 | Corresponded with Weinstein re lease. | MIG | 0.30 | 142.50 |
| 8-Nov-19 | Conference with Naim re Las Vegas Property and service. | MIG | 0.20 | 95.00 |
| 8-Nov-19 | Confer with N. Surgeon regarding Las Vegas property appraisal. | CRC | 0.20 | 40.00 |
| 11-Nov-19 | Confer with appraiser regarding appraisal for Las Vegas property. | CRC | 0.30 | 60.00 |
| 12-Nov-19 | Follow up regarding preservation of property matters. | KAS | 0.40 | 80.00 |

Akerman LLP                                                                    Page 17

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 19-Nov-19 | Research current status of property taxes owed on Las Vegas property and water district payments; Prepare memo to M. Goldberg re: same. | KAS | 0.60 | 120.00 |
| 19-Nov-19 | Conference with M. Goldberg and N. Surgeon regarding preservation oa Las Vegas property. | KAS | 0.40 | 80.00 |
| 19-Nov-19 | Corresponded with Surgeon re Vegas property taxes. | MIG | 0.10 | 47.50 |
| 19-Nov-19 | Conference with Surgeon and Smiley re Vegas. | MIG | 0.20 | 95.00 |
| 20-Nov-19 | Various conferences with attorney for Las Vegas HOA. | NSS | 0.90 | 427.50 |
| 21-Nov-19 | Confer with appraiser and place order for appraisal of Las Vegas property. | CRC | 0.30 | 60.00 |
| 22-Nov-19 | Call with Iberia Bank regarding credit refund; Prepare and send email correspondence to S. Richardson at Iberia Bank regarding same. | KAS | 0.50 | 100.00 |
| 25-Nov-19 | Correspond with N. Surgeon regarding outstanding utility liens and property taxes pertaining to Las Vegas property. | KAS | 0.20 | 40.00 |
| 26-Nov-19 | Review memo from N. Surgeon regarding past due assessments owed to sub-association for Las Vegas Property; Prepare wire transfer to attorney's trust account in payment of same; Calendar future payments due to protect asset from liens or encumbrances. | KAS | 0.70 | 140.00 |
| 26-Nov-19 | Review and analyze correspondence from Las Vegas Water District regarding pending lien against Las Vegas Property; Follow up with A. McLaughlin regarding same. | KAS | 0.40 | 80.00 |
| 26-Nov-19 | Call with Clark County Assessor's Office regarding property taxes and penalties assessed on Las Vegas Property; Arrange for payment of past due taxes for 2019/2020 period along with past due water management fees. | KAS | 0.90 | 180.00 |
| 26-Nov-19 | Follow up with Summerlin Homeowner's association regarding master association dues owed on Las Vegas property; Confer with A. McLaughlin re: same. | KAS | 0.40 | 80.00 |
| 2-Dec-19 | Correspond with N. Surgeon and M. Goldberg regarding utility lien on Las Vegal property. | KAS | 0.40 | 80.00 |
| 3-Dec-19 | Follow up with A. McLaughlin regarding payments. | KAS | 0.30 | 60.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 3-Dec-19 | Review and revise letter to Las Vegas Valley Water District. | KAS | 0.80 | 160.00 |
| 3-Dec-19 | Follow up with N. Surgeon on status of Las Vegas appraisal engagement letter. | CRC | 0.30 | 60.00 |
| 5-Dec-19 | Assemble complete engagement letter for Las Vegas appraisal and return to appraiser. | CRC | 0.20 | 40.00 |
| 11-Dec-19 | Confer with appraiser regarding access to Las Vegas property; confer with N. Surgeon regarding access; contact property association to request access. | CRC | 0.80 | 160.00 |
| 11-Dec-19 | Telephone Conference with homeowners association regarding entry into community. | AMM | 0.10 | 7.50 |
| 11-Dec-19 | Conference with paralegal regarding homeowners association. | AMM | 0.20 | 15.00 |
| 11-Dec-19 | Prepare email to paralegal regarding contact information for homeowners association. | AMM | 0.20 | 15.00 |
| 12-Dec-19 | Follow up with management company to confirm guard gate access to Las Vegas property and advise appraiser. | CRC | 0.30 | 60.00 |
| 17-Dec-19 | Confer with appraiser for Las Vegas property. | CRC | 0.20 | 40.00 |
| 19-Dec-19 | Review and respond to email from property appraiser on Las Vegas property. | CRC | 0.20 | 40.00 |
| 24-Dec-19 | Review Las Vegas property appraisal and forward to M. Goldberg and N. Surgeon. | CRC | 0.30 | 60.00 |
| 7-Jan-20 | Conference with Doral landlord attorney re eviction action. | MIG | 0.20 | 95.00 |
| 8-Jan-20 | Follow up with Las Vegas property preservation matters. | KAS | 0.50 | 100.00 |
| 8-Jan-20 | Confer with property manager for landlord regarding updated negotiations to pay Las Vegas property. | NSS | 1.00 | 475.00 |
| 9-Jan-20 | Confer with counsel for property manager. | NSS | 1.30 | 617.50 |
| 10-Jan-20 | Confer with C. Cotler regarding Las Vegas property and need for continued water services; Review appraisal of property to ascertain current water usage. | KAS | 0.50 | 100.00 |
| 10-Jan-20 | Telephone conference with Las Vegas Water District to discuss current and past due charges for utility services pertaining to maintenance of the Vacant Las Vegas property. | KAS | 0.50 | 100.00 |

Akerman LLP                                                                                            Page 19

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 10-Jan-20 | Review and analyze facsimile from Las Vegas Water District with attached past due invoices to verify current sums owed; Confer with LVWD regarding usage amounts to ensure no current water leak at property; Prepare and process check request for payment of oustanding amounts owed. | KAS | 0.70 | 140.00 |
| 10-Jan-20 | Confer with K. Smiley regarding Las Vegas property. | CRC | 0.30 | 60.00 |
| 17-Jan-20 | Conference with Surgeon re Vegas property and formulated response to offer with Surgeon. | MIG | 0.40 | 190.00 |
| 21-Jan-20 | Review of incoming wire notice regarding commission payment from HII; Preparation of Escrow Advice Deposit Form and process same; Update chart tracking commission payments. | KAS | 0.60 | 120.00 |
| 11-Feb-20 | Correspond with N. Surgeon regarding HOA dues for Las Vegas Property; Review and analysis of past due statements; Prepare wire request in payment of past due sums. | KAS | 0.70 | 140.00 |
| 11-Feb-20 | Confer with Naim re Vegas property. | MIG | 0.20 | 95.00 |
| 11-Feb-20 | Draft email to property manager for Las Vegas property finalizing agreement to cure outstanding HOA fees and construction assessments. | NSS | 0.50 | 237.50 |
| 11-Feb-20 | Confer regarding potential sale of Las Vegas property. | NSS | 0.50 | 237.50 |
| | **Subtotal for Code 502 ASSET DISPOSITION** | | **115.90** | **35,162.50** |

**Task Code:**     **504 CASE ADMINISTRATION**

| | | | | |
|---|---|---|---|---|
| 1-Jul-19 | Confer with Receiver regarding employee personal items. | KAS | 0.20 | 40.00 |
| 1-Jul-19 | Confer with ███████████████. | NSS | 0.80 | 380.00 |
| 1-Jul-19 | Follow up with conference with N. Surgeon and review and redact information in preparation for filing. | JML | 2.70 | 1,282.50 |
| 2-Jul-19 | Reviewed email from ██████ re notice. | MIG | 0.10 | 47.50 |
| 2-Jul-19 | Review incoming mail from postal service and discuss further handling with A. McLaughlin. | KAS | 0.50 | 100.00 |
| 2-Jul-19 | Prepare email to accountant regarding correspondence received from the state of California regarding quarterly reports for two different Simple Health entities. | AMM | 0.10 | 7.50 |

Akerman LLP

<span style="float:right">Page 20</span>

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| Date | Description | | | |
|---|---|---|---|---|
| 3-Jul-19 | Review and analyze mail correspondence received via telephone conference with paralegal. | AMM | 0.40 | 30.00 |
| 3-Jul-19 | Corresponded with policy holder re policy calculation. | MIG | 0.40 | 190.00 |
| 5-Jul-19 | Corresponded with policy holder re policy. | MIG | 0.20 | 95.00 |
| 5-Jul-19 | Confer with Salesforce regarding download. | NSS | 0.70 | 332.50 |
| 5-Jul-19 | Telephone conference with paralegal to discuss various correspondence received requesting information on Simple Health employees for child support enforcement, worker's compensation, and employment verification. | AMM | 0.40 | 30.00 |
| 5-Jul-19 | Research and prepare response to K. Smiley regarding the date that payment was sent to AT&T for services provided at Simple Health's Hollywood office. | AMM | 0.10 | 7.50 |
| 5-Jul-19 | Analyze and research various correspondence received requesting information on Simple Health employees for child support enforcement, worker's compensation, and employment verification. | AMM | 0.40 | 30.00 |
| 6-Jul-19 | Meet with former Simple Health Employees to pickup personal items at Hollywood office. | KAS | 1.00 | 200.00 |
| 8-Jul-19 | Review voicemail message from consumer regarding policy cancellation; Confer with Receiver on matter. | KAS | 0.30 | 60.00 |
| 8-Jul-19 | Confer regarding access to premises. | NSS | 0.80 | 380.00 |
| 9-Jul-19 | Provide comments on proposed joint scheduling order. | NSS | 0.40 | 190.00 |
| 10-Jul-19 | Conference with Smiley re packing of boxes. | MIG | 0.20 | 95.00 |
| 11-Jul-19 | Conference with Smiley re office packing. | MIG | 0.20 | 95.00 |
| 11-Jul-19 | Conference with policy holder re policy. | MIG | 0.20 | 95.00 |
| 11-Jul-19 | Call with Kimco regarding status of tenancy and office clean out matters. | KAS | 0.40 | 80.00 |
| 11-Jul-19 | Review consumer inquiries regarding notice from HII; Confer with Receiver on matter. | KAS | 0.50 | 100.00 |
| 11-Jul-19 | Assist Paralegal with the coordination of case related materials. | AMM | 0.20 | 15.00 |
| 12-Jul-19 | Correspond regarding consumer calls. | KAS | 0.20 | 40.00 |
| 12-Jul-19 | Communications regarding cancellation of internet services. | KAS | 0.20 | 40.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
|---|---|---|---|
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 12-Jul-19 | Corresponded with HHS re policies. | MIG | 0.20 | 95.00 |
| 12-Jul-19 | Conference with Smiley re clearing Hollywood office and Dorfman meeting. | MIG | 0.30 | 142.50 |
| 15-Jul-19 | Conference with policy holder re policy. | MIG | 0.20 | 95.00 |
| 15-Jul-19 | Confer with Receiver regarding case status. | JML | 0.20 | 95.00 |
| 15-Jul-19 | Receive third party communications regarding employment verification for former employees; Correspond with M. Goldberg and N. Surgeon regarding same. | KAS | 0.30 | 60.00 |
| 15-Jul-19 | Review and analyze incoming mail (.3); Attend to receivership emails and calls (.5); | KAS | 0.80 | 160.00 |
| 15-Jul-19 | Follow up with A. McLaughlin regarding administrative matters | KAS | 0.40 | 80.00 |
| 16-Jul-19 | Work on banking matters; Meet with M. Goldberg to execute third party authorization for online platform. | KAS | 0.50 | 100.00 |
| 16-Jul-19 | Work on case administrative matters; Multiple communications with A. McLaughlin re: same; Review of daily mail. | KAS | 1.50 | 300.00 |
| 16-Jul-19 | Confer with N. Surgeon regarding pending case issues. | KAS | 0.40 | 80.00 |
| 16-Jul-19 | Review court docket and status of outstanding matters. | JML | 1.30 | 617.50 |
| 16-Jul-19 | Reviewed Schnobrick & Rhyne correspondence. | MIG | 0.10 | 47.50 |
| 17-Jul-19 | Prepare memo to M. Goldberg and N. Surgeon regarding options for electronic equipment storage. | KAS | 0.50 | 100.00 |
| 18-Jul-19 | Follow up with A. McLaughlin regarding monthly payments. | KAS | 0.30 | 60.00 |
| 18-Jul-19 | Review daily mail and discuss with clerk; Monitor receivership emails/calls. | KAS | 0.40 | 80.00 |
| 19-Jul-19 | Review court filings and prepare updates to website. | KAS | 0.40 | 80.00 |
| 19-Jul-19 | Correspond with First Advantage in response to employment verification for R. Dorfman. | KAS | 0.20 | 40.00 |
| 19-Jul-19 | Reviewed correspondence with FTC, HHS and Schnobrick re notice. | MIG | 0.10 | 47.50 |
| 19-Jul-19 | Follow up with administrative matters. | JML | 1.70 | 807.50 |
| 19-Jul-19 | Multiple conversations regarding motions and replies. | JML | 0.60 | 285.00 |
| 19-Jul-19 | Review and organize third party correspondence. | AMM | 3.30 | 247.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
|---|---|---|---|
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| Date | Description | | | |
|---|---|---|---|---|
| 19-Jul-19 | Prepare email to K. Smiley regarding the coordination of case related materials. | AMM | 0.10 | 7.50 |
| 22-Jul-19 | Review and organize third party correspondence. | AMM | 1.50 | 112.50 |
| 22-Jul-19 | Review of daily mail with A. McLaughlin and provide instruction for further handling (.4); Review court filings (.3); Prepare updates to website (.3). | KAS | 1.00 | 200.00 |
| 23-Jul-19 | Confer with A. McLaughlin regarding cataloging of records. | KAS | 0.30 | 60.00 |
| 23-Jul-19 | Review and comment on status report. | NSS | 1.40 | 665.00 |
| 23-Jul-19 | Review and organize third party correspondence. | AMM | 2.70 | 202.50 |
| 24-Jul-19 | Strategize and analyze next steps. | NSS | 0.60 | 285.00 |
| 24-Jul-19 | Follow up with attorney regarding pending case matters. | KAS | 0.40 | 80.00 |
| 24-Jul-19 | Numerous correspondence with HII and FTC ██████ ██████ | MIG | 0.30 | 142.50 |
| 24-Jul-19 | Prepared for and attended status call with FTC. | MIG | 0.30 | 142.50 |
| 25-Jul-19 | Conference with FTC and HII ██████. | MIG | 0.40 | 190.00 |
| 25-Jul-19 | Corresponded with K. Smiley ██████. | MIG | 0.20 | 95.00 |
| 25-Jul-19 | Corresponded with Martin re payment. | MIG | 0.20 | 95.00 |
| 25-Jul-19 | Reviewed banking documents. | MIG | 0.40 | 190.00 |
| 25-Jul-19 | Research and provide cash balance and commission information to Receiver. | KAS | 0.30 | 60.00 |
| 25-Jul-19 | Status call with counsel to discuss notice progress. | NSS | 0.60 | 285.00 |
| 25-Jul-19 | Prepare email to M. Jaspe regarding bank paperwork. | AMM | 0.10 | 7.50 |
| 26-Jul-19 | Follow up regarding payments to ATT and Comcast. | KAS | 0.20 | 40.00 |
| 26-Jul-19 | Multiple communications with counsel for Dorfman regarding personal assets and living expense check; Draft letter to Dorfman's counsel with enclosure; Update payment chart; Confer with Receiver regarding personal assets. | KAS | 1.60 | 320.00 |
| 29-Jul-19 | Review daily mail with A. McLaughlin and provide instruction. | KAS | 0.40 | 80.00 |
| 29-Jul-19 | Conference with Surgeon re various issues. | MIG | 0.20 | 95.00 |
| 29-Jul-19 | Multiple correspondence regarding administrative matters. | JML | 0.40 | 190.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 29-Jul-19 | Telephone conference with paralegal regarding investor inquiry. | AMM | 0.10 | 7.50 |
| 30-Jul-19 | Review and organize third party correspondence. | AMM | 0.60 | 45.00 |
| 30-Jul-19 | Confer with A. McLaughlin regarding third party correspondence and provide instruction. | KAS | 0.20 | 40.00 |
| 31-Jul-19 | Analyze third party correspondence with K. Smiley. | AMM | 0.10 | 7.50 |
| 1-Aug-19 | Follow up with attorney on status of various pending matters. | KAS | 0.40 | 80.00 |
| 5-Aug-19 | Review and analysis of receivership mail; Confer with A. McLaughlin on matters; Monitor receivership inquiries. | KAS | 0.50 | 100.00 |
| 5-Aug-19 | Confer with A. McLaughlin regarding Texas Workforce Commission inquiries; Correspond with N. Surgeon re: same. | KAS | 0.40 | 80.00 |
| 5-Aug-19 | Confer regarding orders to cancel lease and order to liquidate UBS accounts. | NSS | 0.70 | 332.50 |
| 5-Aug-19 | Corresponded with creditor re status. | MIG | 0.20 | 95.00 |
| 5-Aug-19 | Research and prepare email to K. Smiley regarding third party correspondence. | AMM | 0.40 | 30.00 |
| 6-Aug-19 | Conference with all web leads representative re funds. | MIG | 0.20 | 95.00 |
| 7-Aug-19 | Corresponded with J. Wei re opt out. | MIG | 0.20 | 95.00 |
| 7-Aug-19 | Meeting with Smiley and Dorfman to give Dorfman personal items. | MIG | 0.50 | 237.50 |
| 7-Aug-19 | Prepare updates to document control index. | KAS | 0.60 | 120.00 |
| 7-Aug-19 | Call with consumer regarding policy cancellation. | KAS | 0.10 | 20.00 |
| 8-Aug-19 | Meet with vendor at Simple Health's Hollywood office regarding computer inventory for storage and/or sale; Prepare for auction. | KAS | 5.00 | 1,000.00 |
| 8-Aug-19 | Confer with FTC regarding status of case. | NSS | 0.60 | 285.00 |
| 8-Aug-19 | Conference with N. Surgeon re UBS and lease. | MIG | 0.20 | 95.00 |
| 8-Aug-19 | Conference with FTC re various issues including hard drives, discovery and opt outs. | MIG | 0.40 | 190.00 |
| 8-Aug-19 | Analyze and compose email to K. Smiley regarding third party correspondence. | AMM | 0.10 | 7.50 |
| 8-Aug-19 | Review and organize third party correspondence. | AMM | 0.60 | 45.00 |
| 9-Aug-19 | Review and organize third party correspondence. | AMM | 0.70 | 52.50 |

Akerman LLP

Page 24

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 9-Aug-19 | Conference with Smiley re computer disposal and documents. | MIG | 0.50 | 237.50 |
| 12-Aug-19 | Review and organize third party correspondence. | AMM | 1.20 | 90.00 |
| 13-Aug-19 | Review and organize third party correspondence. | AMM | 0.40 | 30.00 |
| 13-Aug-19 | Reviewed excel spreadsheet on cancellations and corresponded with Birnbaum and FTC re same. | MIG | 0.40 | 190.00 |
| 15-Aug-19 | Analysis and follow up attorneys on several pending case matters. | KAS | 0.90 | 180.00 |
| 15-Aug-19 | Review and analyze daily mail and provide instructions to clerk for further handling of same. | KAS | 0.50 | 100.00 |
| 15-Aug-19 | Review and organize third party correspondence. | AMM | 0.60 | 45.00 |
| 15-Aug-19 | Research and prepare email to accountant regarding third party correspondence. | AMM | 0.30 | 22.50 |
| 15-Aug-19 | Analyze and prepare email to K.Smiley regarding third party correspondence. | AMM | 0.20 | 15.00 |
| 16-Aug-19 | Prepare email to K. Smiley regarding third party correspondence. | AMM | 0.10 | 7.50 |
| 16-Aug-19 | Prepare email to K. Smiley regarding document storage and email to creditor. | AMM | 0.20 | 15.00 |
| 16-Aug-19 | Follow up with clerk regarding reoccurring payments to maintain assets and property in estate (.3); Review of daily mail (.2). | KAS | 0.50 | 100.00 |
| 16-Aug-19 | Confer with A. McLauglin regarding third party communications and proposed responses. | KAS | 0.40 | 80.00 |
| 16-Aug-19 | Monitor receivership calls and emails; Review incoming mail and provide instruction to clerk. | KAS | 0.40 | 80.00 |
| 19-Aug-19 | Various conference calls concerning status of case and receivership obligations. | NSS | 1.00 | 475.00 |
| 19-Aug-19 | Conference with consumer re policy. | MIG | 0.20 | 95.00 |
| 20-Aug-19 | Review third party correspondence with paralegal. | AMM | 0.20 | 15.00 |
| 21-Aug-19 | Review and organize third party correspondence. | AMM | 0.90 | 67.50 |
| 21-Aug-19 | Telephone conference with service provider regarding billing information. | AMM | 0.10 | 7.50 |
| 21-Aug-19 | Meet with A. McLaughlin to review and discuss third party correspondence and provide instructions for further handling. | KAS | 0.30 | 60.00 |
| 22-Aug-19 | Follow up with clerk on asset maintenance matters. | KAS | 0.30 | 60.00 |

Akerman LLP

Page 25

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| 22-Aug-19 | Review and analysis of daily mail; Confer with clerk on matters for further handling. | KAS | 0.50 | 100.00 |
|---|---|---|---|---|
| 22-Aug-19 | Communications with Receiver regarding asset disposition matters. | KAS | 0.40 | 80.00 |
| 22-Aug-19 | Reviewed case law ███████████████. | MIG | 0.40 | 190.00 |
| 22-Aug-19 | Review and organize third party correspondence. | AMM | 1.30 | 97.50 |
| 23-Aug-19 | Review and organize third party correspondence. | AMM | 1.20 | 90.00 |
| 26-Aug-19 | Review and organize third party correspondence. | AMM | 1.80 | 135.00 |
| 26-Aug-19 | Corresponded with O'Quinn re Kolesh. | MIG | 0.10 | 47.50 |
| 26-Aug-19 | Call with City National Bank to ensure interes rate increase on accounts. | KAS | 0.30 | 60.00 |
| 27-Aug-19 | Review files on dormant case. | NSS | 0.70 | 332.50 |
| 27-Aug-19 | Review status and discuss with Receiver | JML | 0.60 | 285.00 |
| 27-Aug-19 | Review and organize third party correspondence. | AMM | 0.80 | 60.00 |
| 28-Aug-19 | Review and organize third party correspondence. | AMM | 1.30 | 97.50 |
| 28-Aug-19 | Prepared for and attended status call with FTC. | MIG | 0.30 | 142.50 |
| 28-Aug-19 | Confer with FTC regarding status of case. | NSS | 0.50 | 237.50 |
| 28-Aug-19 | Review and respond to income deduction order from Lake County, Indiana Prosecutor's Office. | KAS | 0.40 | 80.00 |
| 28-Aug-19 | Attend to court order payment to Defendant, Dorfman. | KAS | 0.80 | 160.00 |
| 29-Aug-19 | Prepare letter to Dorfman's counsel enclosing monthly living expense check and send by overnight mail; Update chart to reflect installment payment. | KAS | 0.60 | 120.00 |
| 29-Aug-19 | Confer with vendor regarding Order. Draft email to finalize payment. | NSS | 0.60 | 285.00 |
| 29-Aug-19 | Corresponded with FTC re motion. | MIG | 0.10 | 47.50 |
| 29-Aug-19 | Corresponded with Gersoni re position on motion. | MIG | 0.10 | 47.50 |
| 29-Aug-19 | Corresponded with Smiley re bills. | MIG | 0.10 | 47.50 |
| 29-Aug-19 | Review and organize third party correspondence. | AMM | 1.20 | 90.00 |
| 30-Aug-19 | Review and organize third party correspondence. | AMM | 1.40 | 105.00 |
| 30-Aug-19 | Follow up with J. Levit regarding pending case matters. | KAS | 0.40 | 80.00 |
| 30-Aug-19 | Conference with A. McLaughlin regarding third party correspondence. | KAS | 0.30 | 60.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 4-Sep-19 | Provide update to attorneys regarding pending case matters. | KAS | 0.30 | 60.00 |
| 4-Sep-19 | Calculate outstanding amounts due to Flexential under terms of settlement agreement and prepare wiring instructions for payment of amounts due; Obtain Receiver's approval and work with acocunting team regarding same. | KAS | 0.60 | 120.00 |
| 4-Sep-19 | Confer with vendor regarding settlement. Confer regarding motion to reject remainder of agreement. | NSS | 0.90 | 427.50 |
| 4-Sep-19 | Approved wire transfer to Flexential. | MIG | 0.10 | 47.50 |
| 4-Sep-19 | Approved wire transfer to Flexential. | MIG | 0.10 | 47.50 |
| 4-Sep-19 | Confer with N. Surgeon regarding Flexential settlement and cancellation of underlying agreement. | JML | 0.20 | 95.00 |
| 4-Sep-19 | Review and organize third party correspondence. | AMM | 0.70 | 52.50 |
| 5-Sep-19 | Corresponded with Schnobrick and Smiley re payment of funds. | MIG | 0.30 | 142.50 |
| 5-Sep-19 | Prepare email to counsel for HII regarding revised wiring instructions for future payments. | KAS | 0.20 | 40.00 |
| 5-Sep-19 | Review and discuss incoming mail with clerk and provide instruction for further handling; Monitor receivership emails/calls. | KAS | 0.50 | 100.00 |
| 5-Sep-19 | Review and discuss incoming mail with clerk and provide instruction for further handling; monitor receivership emails/calls. | KAS | 0.40 | 80.00 |
| 6-Sep-19 | Review correspondence regarding HII accounting. | KAS | 0.20 | 40.00 |
| 6-Sep-19 | Reviewed Wei correspondence re HII accounting. | MIG | 0.20 | 95.00 |
| 6-Sep-19 | Review and organize third party correspondence. | AMM | 1.40 | 105.00 |
| 9-Sep-19 | Reviewed Wei correspondence. | MIG | 0.20 | 95.00 |
| 9-Sep-19 | Work on report for Receiver. | JML | 1.60 | 760.00 |
| 9-Sep-19 | Research and confer with Receiver regarding records. | KAS | 0.30 | 60.00 |
| 9-Sep-19 | Confer with J. Levit on status report matters. | KAS | 0.40 | 80.00 |
| 10-Sep-19 | Analyze incoming mail and discuss with A. McLaughlin. | KAS | 0.40 | 80.00 |
| 10-Sep-19 | Follow up on banking and administrative matters. | KAS | 0.40 | 80.00 |
| 10-Sep-19 | Review of redline edits to Dorfman letter from E. Gershoni and discuss with J. Levit. | KAS | 0.30 | 60.00 |
| 10-Sep-19 | Prepare report for Receiver. | JML | 1.30 | 617.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
|---|---|---|---|
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 10-Sep-19 | Analyze and prepare email to accountant regarding bank statement. | AMM | 0.10 | 7.50 |
| 10-Sep-19 | Review and organize third party correspondence. | AMM | 0.50 | 37.50 |
| 11-Sep-19 | Review and organize third party correspondence. | AMM | 0.60 | 45.00 |
| 12-Sep-19 | Review and organize third party correspondence. | AMM | 1.20 | 90.00 |
| 12-Sep-19 | Upload and catalog employee identification information in FileSite (.4); Prepare list of follow up matters to be reviewed by team (.5). | KAS | 0.90 | 180.00 |
| 13-Sep-19 | Conference with Receiver regarding asset disposition matters. | KAS | 0.40 | 80.00 |
| 13-Sep-19 | Review and organize third party correspondence. | AMM | 1.70 | 127.50 |
| 16-Sep-19 | Review and organize third party correspondence; Update master mailing list with new creditor information. | AMM | 1.40 | 105.00 |
| 16-Sep-19 | Conf with FTC re employee pay. | MIG | 0.20 | 95.00 |
| 17-Sep-19 | Conference with A. McLaughlin regarding cancellation of internet services at Simple Health's Oakwood office. | KAS | 0.10 | 20.00 |
| 17-Sep-19 | Review and organize third party correspondence. | AMM | 1.10 | 82.50 |
| 17-Sep-19 | Telephone conference with Internet and data service providers regarding the canceling of services, equipment return, and account charges. | AMM | 0.80 | 60.00 |
| 17-Sep-19 | Review and organize correspondence received from Internet and data service providers regarding the canceling of services, equipment return, and account charges. | AMM | 0.40 | 30.00 |
| 18-Sep-19 | Review and organize third party correspondence; Update master mailing list with new creditor information. | AMM | 1.70 | 127.50 |
| 18-Sep-19 | Analyze and prepare email to accountant regarding letter received from the City of Hollywood. | AMM | 0.20 | 15.00 |
| 19-Sep-19 | Review and organize third party correspondence; Update master mailing list with new creditor information. | AMM | 2.30 | 172.50 |
| 19-Sep-19 | Conference with paralegal regarding third party correspondence. | AMM | 0.40 | 30.00 |

Akerman LLP                                                                 Page 28

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| 19-Sep-19 | Follow up with computer vendor to coordinate and discuss removal of computers from Simple Health's office per agreement. | KAS | 0.40 | 80.00 |
| 20-Sep-19 | Review and organize third party correspondence; Update master mailing list with new creditor information. | AMM | 1.70 | 127.50 |
| 20-Sep-19 | Conference with Kim and reviewed correspondence with former accountants. | MIG | 0.20 | 95.00 |
| 22-Sep-19 | Work on preparation of monthly installment payment to S. Dorfman (.2) Draft transmittal letter to E. Gershoni (.3). | KAS | 0.20 | 40.00 |
| 23-Sep-19 | Meet with A. McLaughlin regarding disconnecting utility services at Oakwood Office and return of property to Comcast. | KAS | 0.20 | 40.00 |
| 23-Sep-19 | Review and organize third party correspondence. | AMM | 1.40 | 105.00 |
| 23-Sep-19 | Organize financial record and prepare mailing for creditor payment. | AMM | 0.20 | 15.00 |
| 23-Sep-19 | Telephone conference with utility provider to cancel accounts. | AMM | 0.20 | 15.00 |
| 23-Sep-19 | Analyze and conduct telephone conference with former employee regarding recovered belonging. | AMM | 0.20 | 15.00 |
| 23-Sep-19 | Corresponded with accountant re documents. | MIG | 0.30 | 142.50 |
| 23-Sep-19 | Corresponded with E. Scott re insurer. | MIG | 0.20 | 95.00 |
| 23-Sep-19 | Confer with N. Surgeon regarding outstanding motions. | JML | 0.20 | 95.00 |
| 24-Sep-19 | Corresponded with Wei re protective order. | MIG | 0.10 | 47.50 |
| 24-Sep-19 | Prepare and deliver Comcast device to equipment drop off location. | AMM | 0.60 | 45.00 |
| 24-Sep-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 1.30 | 97.50 |
| 24-Sep-19 | Review of daily mail with clerk and provide instruction for further handling. | KAS | 0.30 | 60.00 |
| 24-Sep-19 | Follow up with A. McLaughlin regarding cancellation of utilities at Oakwood office. | KAS | 0.10 | 20.00 |
| 24-Sep-19 | Prepare and send letter to R. O'Quinn by overnight mail enclosing final installment payment to Dorfman per ECF 170; Update accounting. | KAS | 0.50 | 100.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 25-Sep-19 | Telephone conference with former Simple Health Employee; Prepare emails regarding same to paralegal. | AMM | 0.60 | 45.00 |
| 25-Sep-19 | Research and prepare password encrypted digital copy of 1099-MISC form and redacted digital copy of payroll record; Prepare email of same to paralegal. | AMM | 0.60 | 45.00 |
| 25-Sep-19 | Review and organize third party correspondence; | AMM | 0.60 | 45.00 |
| 26-Sep-19 | Prepare email to paralegal regarding former Simple Health employee matter. | AMM | 0.40 | 30.00 |
| 26-Sep-19 | Telephone conference with former Simple Health employee regarding employment records; Prepare email to former employee with password protected digital copy of 1099-MISC form. | AMM | 0.40 | 30.00 |
| 26-Sep-19 | Prepare email to former Simple Health employee regarding illegible email attachment; | AMM | 0.10 | 7.50 |
| 26-Sep-19 | Analyze document received from former Simple Health employee; Prepare email to paralegal regarding same and additional information provided during telephone conference with former Simple Health employee. | AMM | 0.80 | 60.00 |
| 26-Sep-19 | Review and organize third party correspondence; | AMM | 1.10 | 82.50 |
| 26-Sep-19 | Multiple communications with A. McLaughlin regarding former employee request for letter from Receiver due to employment issue. | KAS | 0.30 | 60.00 |
| 27-Sep-19 | Review and organize digital scans of third party correspondence; Prepare email regarding same to paralegal. | AMM | 0.30 | 22.50 |
| 27-Sep-19 | Review and organize third party correspondence; Update master mailing list with new creditor information. | AMM | 1.60 | 120.00 |
| 30-Sep-19 | Conference with paralegal regarding third party correspondence and tax form. | AMM | 0.60 | 45.00 |
| 30-Sep-19 | Reviewed ███████████ Letter From Simple Health Regarding Employment Compensation. | KAS | 0.20 | 40.00 |
| 1-Oct-19 | Conference with paralegal regarding third party correspondence. | AMM | 0.40 | 30.00 |
| 1-Oct-19 | Review and organize third party correspondence. | AMM | 1.40 | 105.00 |
| 1-Oct-19 | Prepare email to paralegal regarding former Simple Health employee request. | AMM | 0.30 | 22.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 1-Oct-19 | Confer with policy holder regarding status of case. | NSS | 0.50 | 237.50 |
| 2-Oct-19 | Confer regarding Defendant's request to extend living allowance. | NSS | 0.60 | 285.00 |
| 2-Oct-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 1.30 | 97.50 |
| 2-Oct-19 | Telephone conference with consumer regarding case status. | KAS | 0.20 | 40.00 |
| 3-Oct-19 | Review and organize third party correspondence. | AMM | 1.30 | 97.50 |
| 4-Oct-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 1.60 | 120.00 |
| 4-Oct-19 | Review and analyze correspondence with A. McLaughlin. | KAS | 0.40 | 80.00 |
| 4-Oct-19 | Reviewed correspondence re Dorfman. | MIG | 0.20 | 95.00 |
| 7-Oct-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 2.40 | 180.00 |
| 7-Oct-19 | Prepare mailing for invoice payment; organize financial information. | AMM | 0.20 | 15.00 |
| 8-Oct-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 1.30 | 97.50 |
| 8-Oct-19 | Analyze daily mail to determine additional action to be taken on matters and confer with A. McLaughlin re: same. | KAS | 0.40 | 80.00 |
| 8-Oct-19 | Review communication from Maryland Insurance Administration regarding consumer inquiry. | KAS | 0.10 | 20.00 |
| 8-Oct-19 | Review follow up email from accountant regarding foreign bank tax reporting requirements. | KAS | 0.40 | 80.00 |
| 9-Oct-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 1.60 | 120.00 |
| 9-Oct-19 | Confer with FTC regarding status of case. | NSS | 0.50 | 237.50 |
| 9-Oct-19 | Prepared for and attended call with Naim and FTC re numerous issues. | MIG | 0.80 | 380.00 |
| 10-Oct-19 | Reviewed correspondence with Schonbrick. | MIG | 0.20 | 95.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 10-Oct-19 | Review and organize third party correspondence; Update Master Mailing list; Conference with paralegal regarding third party correspondence. | AMM | 1.80 | 135.00 |
| 10-Oct-19 | Analyze daily mail to determine additional action to be taken on matters and confer with A. McLaughlin re: same. | KAS | 0.40 | 80.00 |
| 10-Oct-19 | Retrieve followup voicemail message from Maryland Department of Insurance regarding consumer complaint. | KAS | 0.10 | 20.00 |
| 11-Oct-19 | Review of correspondence from insurance state agency regarding consumer complaint and discuss with Receiver; Place call to State of Iowa and leave voicemail message to discuss same. | KAS | 0.40 | 80.00 |
| 11-Oct-19 | Meeting with A. McLaughlin to discuss incoming receivership mail and further action to be taken. | KAS | 0.50 | 100.00 |
| 11-Oct-19 | Analysis of Receiver's trust accounts and correspond regarding transfer of funds. | KAS | 0.30 | 60.00 |
| 11-Oct-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 1.90 | 142.50 |
| 11-Oct-19 | Reviewed State of Iowa correspondence. | MIG | 0.30 | 142.50 |
| 11-Oct-19 | Confer with Kim re response. | MIG | 0.10 | 47.50 |
| 14-Oct-19 | Review of incoming receivership mail and discuss follow up with A. McLaughlin. | KAS | 0.30 | 60.00 |
| 14-Oct-19 | Review of court filing by Defendant and determine if update should be posted to website. | KAS | 0.20 | 40.00 |
| 15-Oct-19 | Follow up with A. McLaughlin regarding payments for storage and receivership mail. | KAS | 0.40 | 80.00 |
| 15-Oct-19 | Prepare password encrypted digital copy of tax document for accountant; Prepare email to accountant with encrypted digital copy. | AMM | 0.40 | 30.00 |
| 15-Oct-19 | Corresponded with HII counsel re payment. | MIG | 0.20 | 95.00 |
| 16-Oct-19 | Reviewed and revised response. | MIG | 0.20 | 95.00 |
| 16-Oct-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 1.40 | 105.00 |
| 17-Oct-19 | Review and organize third party correspondence; Telephone conference with paralegal regarding third party correspondence. | AMM | 2.20 | 165.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 17-Oct-19 | Confer with N. Surgeon regarding response. | KAS | 0.20 | 40.00 |
| 17-Oct-19 | Confer with Naim re Gershoni email. | MIG | 0.20 | 95.00 |
| 17-Oct-19 | Corresponded with investor re status. | MIG | 0.10 | 47.50 |
| 18-Oct-19 | Corresponded with Naim re Gershoni email. | MIG | 0.20 | 95.00 |
| 18-Oct-19 | Reviewed Gershoni correspondence. | MIG | 0.10 | 47.50 |
| 18-Oct-19 | Confer with Kim re bank account. | MIG | 0.10 | 47.50 |
| 18-Oct-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 1.60 | 120.00 |
| 18-Oct-19 | Catalog hard copy materials recovered from Oakwood office prior to auction. | AMM | 2.10 | 157.50 |
| 21-Oct-19 | Prepare email to account manager regarding bank records. | AMM | 0.20 | 15.00 |
| 21-Oct-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence; Update Master Mailing List with creditor information. | AMM | 2.20 | 165.00 |
| 21-Oct-19 | Catalog hard copy materials recovered from Oakwood office prior to auction. | AMM | 2.10 | 157.50 |
| 22-Oct-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 2.20 | 165.00 |
| 22-Oct-19 | Catalog hard copy materials recovered from Oakwood office prior to auction. | AMM | 2.10 | 157.50 |
| 23-Oct-19 | Catalog hard copy materials recovered from Oakwood office prior to auction. | AMM | 2.60 | 195.00 |
| 23-Oct-19 | Review and organize third party correspondence;. | AMM | 0.70 | 52.50 |
| 23-Oct-19 | Corresponded with creditor. | MIG | 0.30 | 142.50 |
| 24-Oct-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 1.80 | 135.00 |
| 24-Oct-19 | Catalog hard copy materials recovered from Oakwood office prior to auction. | AMM | 2.80 | 210.00 |
| 25-Oct-19 | Review and organize third party correspondence. | AMM | 1.70 | 127.50 |
| 25-Oct-19 | Catalog hard copy materials recovered from Oakwood office prior to auction. | AMM | 2.60 | 195.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 25-Oct-19 | Reserach information regarding ███ at the Request of Receiver and correspond re: same. | KAS | 0.30 | 60.00 |
| 25-Oct-19 | Corresponded with FTC re account. | MIG | 0.20 | 95.00 |
| 25-Oct-19 | Confer with creditor re claims process. | MIG | 0.20 | 95.00 |
| 28-Oct-19 | Corresponded with Schnobrick re HII correspondence. | MIG | 0.20 | 95.00 |
| 28-Oct-19 | Reviewed letters received from Schnobrick and spreadsheet. | MIG | 0.40 | 190.00 |
| 28-Oct-19 | Corresponded with Smiley re spreadsheet. | MIG | 0.20 | 95.00 |
| 28-Oct-19 | Catalog hard copy materials recovered from Oakwood office prior to auction. | AMM | 2.70 | 202.50 |
| 28-Oct-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence; Update Master Mailing List with new creditor information. | AMM | 1.60 | 120.00 |
| 29-Oct-19 | Catalog hard copy materials recovered from Oakwood office prior to auction. | AMM | 2.90 | 217.50 |
| 29-Oct-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence; | AMM | 1.80 | 135.00 |
| 29-Oct-19 | Follow up with Receiver and e-Discovery vendor regarding finalization of retainer. | KAS | 0.40 | 80.00 |
| 30-Oct-19 | Multiple conferences with E. Hersh and Receiver regarding Statement of Work regarding e-Discovery Services. | KAS | 0.40 | 80.00 |
| 31-Oct-19 | Catalog hard copy materials recovered from Oakwood office prior to auction. | AMM | 2.90 | 217.50 |
| 31-Oct-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence; Update Master Mailing List with creditor information. | AMM | 1.60 | 120.00 |
| 1-Nov-19 | Catalog hard copy materials recovered from Oakwood office prior to auction. | AMM | 2.20 | 165.00 |
| 1-Nov-19 | Analyze and prepare email to paralegal regarding invoices received from Vendor. | AMM | 0.90 | 67.50 |
| 1-Nov-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence; Update Master Mailing List with creditor information. | AMM | 1.60 | 120.00 |

Akerman LLP                                                            Page 34

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 1-Nov-19 | Review of court's docket and recent court filings; Prepare updates to website. | KAS | 0.70 | 140.00 |
| 4-Nov-19 | Analyze and prepare email to accountant regarding third party correspondence. | AMM | 0.20 | 15.00 |
| 4-Nov-19 | Analyze and prepare email to accountant regarding third party correspondence. | AMM | 0.20 | 15.00 |
| 4-Nov-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence; Update Master Mailing List with creditor information. | AMM | 2.30 | 172.50 |
| 4-Nov-19 | Catalog hard copy materials recovered from Oakwood office prior to auction. | AMM | 0.80 | 60.00 |
| 4-Nov-19 | Analyze and prepare email to accountant regarding third party correspondence. | AMM | 0.20 | 15.00 |
| 5-Nov-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence; Update Master Mailing List with creditor information. | AMM | 2.80 | 210.00 |
| 5-Nov-19 | Perform searches for better addresses of former employees due to returned W2 forms. | KAS | 0.50 | 100.00 |
| 5-Nov-19 | Review and analysis of receivership mail and discuss with A. McLaughlin; Follow up on pending matters. | KAS | 0.50 | 100.00 |
| 6-Nov-19 | Review daily mail with A. McLaughlin and provide instruction further handling. | KAS | 0.30 | 60.00 |
| 6-Nov-19 | Complete US Office of Personnel's Investigative Request Form for Employment Data of past employee; Draft and finalize Receiver's statement regarding case status; Confer with Receiver regarding same. | KAS | 1.30 | 260.00 |
| 6-Nov-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence; Update Master Mailing List with creditor information. | AMM | 2.90 | 217.50 |
| 7-Nov-19 | Review and organize third party correspondence; Update Master Mailing List with creditor information. | AMM | 2.80 | 210.00 |
| 7-Nov-19 | Confer with FTC regarding case. | NSS | 0.50 | 237.50 |
| 7-Nov-19 | Conference with O'Quinn re status. | MIG | 0.30 | 142.50 |
| 7-Nov-19 | Corresponded with Naim re status. | MIG | 0.20 | 95.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
|--------|-----------------------------------|--|-------|-------------------|
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| Date | Description | Initials | Hours | Amount |
|------|-------------|----------|-------|--------|
| 8-Nov-19 | Follow up with Receiver regarding ████ ████ nquiry. | KAS | 0.40 | 80.00 |
| 8-Nov-19 | Work on case administrative matters and follow-up. | KAS | 0.50 | 100.00 |
| 8-Nov-19 | Analyze and prepare email to paralegal regarding letter received from ████ | AMM | 0.40 | 30.00 |
| 8-Nov-19 | Review and organize third party correspondence. | AMM | 0.60 | 45.00 |
| 11-Nov-19 | Review and organize third party correspondence. | AMM | 2.60 | 195.00 |
| 11-Nov-19 | Review and analyze third party mail and discuss further handling with A. McLaughlin. | KAS | 0.40 | 80.00 |
| 12-Nov-19 | Review and organize third party correspondence. | AMM | 2.10 | 157.50 |
| 12-Nov-19 | Prepare email to paralegal regarding notice received from the IRS. | AMM | 0.10 | 7.50 |
| 13-Nov-19 | Review and organize third party correspondence; Conference with paralegal regarding same. | AMM | 2.90 | 217.50 |
| 13-Nov-19 | Analyze and prepare email to paralegal regarding letter received from ████. | AMM | 0.30 | 22.50 |
| 13-Nov-19 | Multiple conferences with A. McLaughlin regarding third party correspondence and provide instruction. | KAS | 0.50 | 100.00 |
| 13-Nov-19 | Analyze correspondence from ████ ████. | KAS | 0.20 | 40.00 |
| 14-Nov-19 | Review of notices from various states regarding registered agent status. | KAS | 0.20 | 40.00 |
| 14-Nov-19 | Prepare email to paralegal regarding tax related document. | AMM | 0.20 | 15.00 |
| 14-Nov-19 | Review and organize third party correspondence. | AMM | 2.40 | 180.00 |
| 14-Nov-19 | Catalog hard copy materials recovered from Oakwood office prior to auction. | AMM | 0.70 | 52.50 |
| 15-Nov-19 | Review and organize third party correspondence; Conference with paralegal regarding same. | AMM | 2.40 | 180.00 |
| 15-Nov-19 | Review and analyze various state inquiries regarding annual reporting matters (.2); Review tax notice regarding Health Center Managmenet LLC (.1); Follow up regarding payment of car storage (.1); Follow up regarding website hosting costs (.2). | KAS | 0.60 | 120.00 |
| 16-Nov-19 | Confer with e-discovery team regarding Relativity upload; Prepare memo to Receiver and N. Surgeon re: same. | KAS | 0.20 | 40.00 |

Akerman LLP

Page 36

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 18-Nov-19 | Prepare email to account manager regarding bank records. | AMM | 0.20 | 15.00 |
| 18-Nov-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 2.70 | 202.50 |
| 19-Nov-19 | Phone conference with Las Vegas Water District regarding water service bill. | AMM | 0.30 | 22.50 |
| 19-Nov-19 | Phone conference with paralegal regarding third party correspondence. | AMM | 0.10 | 7.50 |
| 19-Nov-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 2.30 | 172.50 |
| 19-Nov-19 | Confer with A. McLaughlin regarding Water District Fees. | KAS | 0.20 | 40.00 |
| 19-Nov-19 | Conference with Smiley re ███████████. | MIG | 0.20 | 95.00 |
| 20-Nov-19 | Work on document organization and banking matters. | KAS | 0.70 | 140.00 |
| 20-Nov-19 | Prepare email to accountant regarding the status of payment issued to creditor. | AMM | 0.30 | 22.50 |
| 20-Nov-19 | Review and organize third party correspondence. | AMM | 2.10 | 157.50 |
| 21-Nov-19 | Review and organize third party correspondence; Conference with paralegal regarding same; Update master mailing list with new creditor information. | AMM | 2.70 | 202.50 |
| 21-Nov-19 | Communications with Receiver regarding State inquiry. | KAS | 0.20 | 40.00 |
| 21-Nov-19 | Review and analyze third party mail and meet with A. McLaughlin and provide instructions for further handling of same. | KAS | 0.30 | 60.00 |
| 21-Nov-19 | Corresponded re ████████████. | MIG | 0.20 | 95.00 |
| 22-Nov-19 | Review and organize third party correspondence; Conference with paralegal regarding same; Update master mailing list with new creditor information. | AMM | 2.80 | 210.00 |
| 25-Nov-19 | Analyze and prepare email to accountant regarding notice received from the IRS. | AMM | 0.40 | 30.00 |
| 25-Nov-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 2.70 | 202.50 |
| 25-Nov-19 | Conference with creditor re status. | MIG | 0.30 | 142.50 |
| 26-Nov-19 | Conference with creditor re payment. | MIG | 0.20 | 95.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 26-Nov-19 | Follow up with Receiver and N. Surgeon regarding former employee inquiries. | KAS | 0.20 | 40.00 |
| 26-Nov-19 | Spoke with Las Vegas Valley Water District to obtain information regarding past due assessments; Prepare and send fax to Water District with copy of receivership order. | KAS | 0.50 | 100.00 |
| 26-Nov-19 | Prepare emails to Accountant regarding Wire Transfer; Research matter regarding wire transfer; Conference with paralegal regarding same; telephone conference with accountant regarding same. | AMM | 0.80 | 60.00 |
| 26-Nov-19 | Organize financial records and prepare mailing for invoice payment. | AMM | 0.40 | 30.00 |
| 26-Nov-19 | Review and organize third party correspondence; Conference with paralegal regarding same. | AMM | 2.90 | 217.50 |
| 26-Nov-19 | Telephone conference with Las Vegas Treasurer's office regarding the mailing of tax payment. | AMM | 0.30 | 22.50 |
| 2-Dec-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 2.40 | 180.00 |
| 2-Dec-19 | Analysis of incoming mail and discuss with A McLaughlin (.3); Work on banking matters (.2). | KAS | 0.50 | 100.00 |
| 2-Dec-19 | Reviewed and approved expenses. | MIG | 0.30 | 142.50 |
| 3-Dec-19 | Work on case organization and billing matters. | KAS | 0.60 | 120.00 |
| 3-Dec-19 | Prepare cover letter for payment issued to Las Vegas Valley Water District; Conference with paralegal regarding same. | AMM | 1.10 | 82.50 |
| 3-Dec-19 | Review and organize third party correspondence; Conference with paralegal regarding third party correspondence. | AMM | 2.80 | 210.00 |
| 3-Dec-19 | Analyze and prepare email to accountant. | AMM | 0.20 | 15.00 |
| 4-Dec-19 | Telephone conference with former simple health employee regarding E&O insurance policy; Research regarding same. | AMM | 0.60 | 45.00 |
| 4-Dec-19 | Prepare mailing for cover letter and payment issued to Las Vegas Valley Water District. | AMM | 0.30 | 22.50 |
| 4-Dec-19 | Review and organize third party correspondence. | AMM | 2.30 | 172.50 |
| 5-Dec-19 | Review and organize third party correspondence; Update Master Mailing List with new creditor information. | AMM | 2.70 | 202.50 |

Akerman LLP                                                                                Page 38

021049      GOLDBERG, MICHAEL I., AS RECEIVER        As of             February 28, 2020
0346625     SIMPLE HEALTH PLANS                      Invoice Number            9567504

| | | | | |
|---|---|---|---|---|
| 5-Dec-19 | Research and prepare list of available account records for attorney. | AMM | 2.00 | 150.00 |
| 5-Dec-19 | Prepare initial email on production to Defendant's counsel. | NSS | 1.30 | 617.50 |
| 6-Dec-19 | Prepare email to accountant regarding most recent account statement. | AMM | 0.20 | 15.00 |
| 6-Dec-19 | Review and organize third party correspondence. | AMM | 2.60 | 195.00 |
| 9-Dec-19 | Prepare email for paralegal regarding research of bank account records. | AMM | 0.70 | 52.50 |
| 9-Dec-19 | Analyze and prepare email to accountant regarding correspondence received from the state of California. | AMM | 0.30 | 22.50 |
| 9-Dec-19 | Review and organize third party correspondence; Conference with paralegal regarding same; Update master mailing list with new creditor information. | AMM | 2.60 | 195.00 |
| 10-Dec-19 | Review and organize third party correspondence. | AMM | 2.70 | 202.50 |
| 10-Dec-19 | Analyze and prepare email to accountant regarding notice received from Louisiana's Department of Insurance. | AMM | 0.30 | 22.50 |
| 11-Dec-19 | Review and organize third party correspondence. | AMM | 1.90 | 142.50 |
| 12-Dec-19 | Prepare and deposit payments received; Organize financial records. | AMM | 0.70 | 52.50 |
| 12-Dec-19 | Prepare email to office administrator regarding deposits made into firm's bank accounts. | AMM | 0.20 | 15.00 |
| 12-Dec-19 | Review and organize third party correspondence; Update master mailing list with new creditor information. | AMM | 2.70 | 202.50 |
| 13-Dec-19 | Review and organize third party correspondence. | AMM | 2.70 | 202.50 |
| 13-Dec-19 | Prepare email to paralegal regarding bank records in the possession of the receiver. | AMM | 0.30 | 22.50 |
| 16-Dec-19 | Review and organize third party correspondence. | AMM | 2.20 | 165.00 |
| 17-Dec-19 | Review and organize third party correspondence. | AMM | 2.70 | 202.50 |
| 18-Dec-19 | Review and organize third party correspondence. | AMM | 2.10 | 157.50 |
| 19-Dec-19 | Prepare and organize bank account statements from IBERIABANK. | AMM | 0.80 | 60.00 |
| 19-Dec-19 | Prepare and organize bank account statements from Wells Fargo. | AMM | 0.50 | 37.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 19-Dec-19 | Prepare and organize bank account statements from UBS, TD Ameritrade, and Banco Popular. | AMM | 0.70 | 52.50 |
| 19-Dec-19 | Prepare and organize bank account statements from JPMorgan Chase Bank. | AMM | 0.70 | 52.50 |
| 20-Dec-19 | Prepare PDF of all bank statements; Bates label PDF; Prepare large file transfer of PDF to attorney. | AMM | 1.30 | 97.50 |
| 20-Dec-19 | Prepare email to paralegal regarding request received from former Simple Health employee. | AMM | 0.30 | 22.50 |
| 20-Dec-19 | Review and organize third party correspondence. | AMM | 1.80 | 135.00 |
| 23-Dec-19 | Review and organize third party correspondence; Telephone conference with paralegal regarding. | AMM | 1.60 | 120.00 |
| 23-Dec-19 | Call with A. McLaughin to discuss administrative matters. | KAS | 0.20 | 40.00 |
| 24-Dec-19 | Corresponded with Cotler re payment of Vegas property expenses. | MIG | 0.10 | 47.50 |
| 26-Dec-19 | Reviewed and executed monthly expense checks. | MIG | 0.40 | 190.00 |
| 26-Dec-19 | Reviewed and executed deposit. | MIG | 0.10 | 47.50 |
| 26-Dec-19 | Review and follow up with third party correspondence and case management matters. | KAS | 2.00 | 400.00 |
| 26-Dec-19 | Review and organize third party correspondence; Conference with paralegal regarding same. | AMM | 1.30 | 97.50 |
| 27-Dec-19 | Review voicemail message and emails from former Simple Health agent involved as a defendant in consumer lawsuit seeking Receiver's assistance; Call with agent regarding same. | KAS | 0.50 | 100.00 |
| 27-Dec-19 | Follow up with e-discovery invoice and approval matters. | KAS | 0.20 | 40.00 |
| 27-Dec-19 | Reviewed e-discovery bill. | MIG | 0.20 | 95.00 |
| 30-Dec-19 | Reviewed correspondence from IRS regarding Simple Insurance Leads refund check. | KAS | 0.20 | 40.00 |
| 30-Dec-19 | Review of correspondence and check from UBS Financial; Arrange for deposit of funds; Update chart. | KAS | 0.60 | 120.00 |
| 30-Dec-19 | Review court notices regarding case status. | KAS | 0.10 | 20.00 |
| 30-Dec-19 | Edited Receiver's Asset Freeze Letter Chart (Simple Health). | KAS | 0.20 | 40.00 |
| 30-Dec-19 | Review and organize third party correspondence; Prepare email to paralegal regarding same. | AMM | 1.90 | 142.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 2-Jan-20 | Review and organize third party correspondence; Conference with paralegal regarding same. | AMM | 0.80 | 60.00 |
| 2-Jan-20 | Compile list of pending matters to be discussed with Receiver. | KAS | 0.60 | 120.00 |
| 3-Jan-20 | Review letter from Kapila to Louisana Department of Insurance regarding failure to fine annual report for Ivantage Insurance Solutions LLC. | KAS | 0.10 | 20.00 |
| 3-Jan-20 | Conference with Surgeon re discovery update. | MIG | 0.30 | 142.50 |
| 3-Jan-20 | Review and organize third party correspondence; Conference with paralegal regarding same. | AMM | 1.80 | 135.00 |
| 3-Jan-20 | Deposit and organize financial information for funds received from UBS and the United States Treasury. | AMM | 0.40 | 30.00 |
| 6-Jan-20 | Analyze and prepare email to accountant regarding letter received from the State of Alabama. | AMM | 0.20 | 15.00 |
| 6-Jan-20 | Review and organize third party correspondence; Conference with paralegal regarding same. | AMM | 1.40 | 105.00 |
| 6-Jan-20 | Correspond regarding e-Discovery invoice and payment. | KAS | 0.10 | 20.00 |
| 6-Jan-20 | Receipt and review of Notice of Maximum Potential Chargeback from Texas Workforce Commission. | KAS | 0.20 | 40.00 |
| 6-Jan-20 | Review of correspondence from Kansas Insurance Department regarding license suspension. | KAS | 0.10 | 20.00 |
| 6-Jan-20 | Review of correspondence from Travelers regarding Worker's Compensation policy status. | KAS | 0.10 | 20.00 |
| 6-Jan-20 | Review of correspondence from Sircon regarding past due balance for services rendered; Follow up with A. McLaughlin regarding same. | KAS | 0.20 | 40.00 |
| 6-Jan-20 | Review of Certificate of Revocations from State of Wisconsin pertaining to Health Benefits One LLC and Senior Benefits One LLC. | KAS | 0.10 | 20.00 |
| 7-Jan-20 | Review and organize third party correspondence; Conference with paralegal regarding same. | AMM | 1.20 | 90.00 |
| 8-Jan-20 | Prepare email to paralegal regarding bank account records. | AMM | 0.10 | 7.50 |
| 8-Jan-20 | Prepare deposit of commission payment received from Ameritas and liquidated funds received from UBS; Organize financial records regarding same. | AMM | 0.60 | 45.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 8-Jan-20 | Review and organize third party correspondence; Conference with paralegal regarding same. | AMM | 0.80 | 60.00 |
| 8-Jan-20 | Meet with A. McLaughlin to review voluminous third party correspondence and miscellaneous receivership records to discuss next steps and record-keeping and file organization pertaining to same. | KAS | 0.70 | 140.00 |
| 8-Jan-20 | Confer with A. McLaughlin regarding bank records. | KAS | 0.20 | 40.00 |
| 8-Jan-20 | Research information regarding Global American Solutions and ASP Marketing Group and correspond with Receiver regarding same. | KAS | 0.40 | 80.00 |
| 9-Jan-20 | Correspond with accounting team regarding BankUnited end of year statement. | KAS | 0.10 | 20.00 |
| 9-Jan-20 | Review of Iberia Bank account statement and update chart regarding account balance and status. | KAS | 0.20 | 40.00 |
| 9-Jan-20 | Conference re Dorfman living expenses. | MIG | 0.20 | 95.00 |
| 9-Jan-20 | Review and organize third party correspondence; Update Master Mailing list; Conference with paralegal regarding same. | AMM | 1.60 | 120.00 |
| 10-Jan-20 | Review and organize third party correspondence; Conference with paralegal regarding same. | AMM | 1.70 | 127.50 |
| 10-Jan-20 | Reviewed correspondence re discovery. | MIG | 0.20 | 95.00 |
| 10-Jan-20 | Prepare updates to website based on recent court filings. | KAS | 0.40 | 80.00 |
| 13-Jan-20 | Review and analysis of third party correspondence and follow up. | KAS | 0.40 | 80.00 |
| 14-Jan-20 | Monitor receivership calls/emails and attend to same; Review of incoming receivership mail and follow up on matters. | KAS | 0.60 | 120.00 |
| 14-Jan-20 | Conference with Surgeon re status. | MIG | 0.10 | 47.50 |
| 14-Jan-20 | Review and organize third party correspondence; Conference with paralegal regarding the same. | AMM | 0.70 | 52.50 |
| 15-Jan-20 | Prepare payment and mailing for Invoice received from vendor. | AMM | 0.20 | 15.00 |
| 15-Jan-20 | Review and organize third party correspondence. | AMM | 0.60 | 45.00 |
| 15-Jan-20 | Review vehicle storage invoice and arrange for payment of same; Follow up with M. Goldberg regarding asset disposition. | KAS | 0.40 | 80.00 |

Akerman LLP                                                                                    Page 42

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 16-Jan-20 | Review and organize third party correspondence; Conference with paralegal regarding the same. | AMM | 1.10 | 82.50 |
| 21-Jan-20 | Review and organize third party correspondence; Conference with paralegal regarding the same. | AMM | 0.80 | 60.00 |
| 21-Jan-20 | Review and analysis of receivership mail and confer with clerk regarding further handling. | KAS | 0.40 | 80.00 |
| 23-Jan-20 | Analysis of trust accounting and correspond regarding banking matters. | KAS | 0.50 | 100.00 |
| 24-Jan-20 | Review and analysis of incoming receivership mail and follow up on matters and provide instruction to A. McLaughlin for further handling. | KAS | 0.50 | 100.00 |
| 24-Jan-20 | Review and organize third party correspondence; Conference with paralegal regarding the same. | AMM | 1.10 | 82.50 |
| 27-Jan-20 | Review and organize third party correspondence; Conference with paralegal regarding the same; Update master mailing list. | AMM | 1.20 | 90.00 |
| 27-Jan-20 | Follow up with N. Surgeon regarding website updates; Prepare website postings to keep investors informed of case status. | KAS | 0.40 | 80.00 |
| 27-Jan-20 | Reviewed ediscovery bills and conference with Smiley re same. | MIG | 0.20 | 95.00 |
| 27-Jan-20 | Reviewed snowbrick correspondence. | MIG | 0.20 | 95.00 |
| 28-Jan-20 | Correspond with consumer regarding case status. | KAS | 0.10 | 20.00 |
| 28-Jan-20 | Review and organize third party correspondence; Conference with paralegal regarding the same; Update master mailing list. | AMM | 1.70 | 127.50 |
| 29-Jan-20 | Review and organize third party correspondence; Conference with paralegal regarding the same. | AMM | 1.60 | 120.00 |
| 30-Jan-20 | Review and organize third party correspondence. | AMM | 0.50 | 37.50 |
| 31-Jan-20 | Review and organize third party correspondence; Conference with paralegal regarding the same. | AMM | 1.80 | 135.00 |
| 31-Jan-20 | Review and analysis of receivership mail and follow up with A. McLaughlin for further handling. | KAS | 0.20 | 40.00 |
| 31-Jan-20 | Follow up on past due invoice received from UP3 group for website updates. | KAS | 0.10 | 20.00 |
| 31-Jan-20 | Reviewed correspondence re █████████. | MIG | 0.30 | 142.50 |
| 3-Feb-20 | Corresponded with creditor re status. | MIG | 0.30 | 142.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| Date | Description | | | |
|---|---|---|---|---|
| 3-Feb-20 | Receipt and review of correspondence from PSI regarding Georgia license inactivation. | KAS | 0.10 | 20.00 |
| 3-Feb-20 | Correspond with policy holder regarding case status. | KAS | 0.20 | 40.00 |
| 3-Feb-20 | Review of correspondence from State of Georgia regarding license inactivation. | KAS | 0.10 | 20.00 |
| 4-Feb-20 | Review of correspondence from IRS regarding taxpayer identification and employment verification request for former employee of Health Benefits One, LLC. | KAS | 0.20 | 40.00 |
| 4-Feb-20 | Review of correspondence from United States Census Bureau for Health Benefits One LLC and discuss further handling with Receiver. | KAS | 0.20 | 40.00 |
| 4-Feb-20 | Prepared for and attended calls ███████████ ███████████. | MIG | 0.40 | 190.00 |
| 4-Feb-20 | Corresponded with Elan re banks. | MIG | 0.20 | 95.00 |
| 4-Feb-20 | Review and organize third party correspondence; Conference with paralegal regarding same. | AMM | 1.60 | 120.00 |
| 5-Feb-20 | Research and prepare mailing for invoice payment. | AMM | 0.10 | 7.50 |
| 5-Feb-20 | Review and organize third party correspondence. | AMM | 1.40 | 105.00 |
| 6-Feb-20 | Prepare email to accountant regarding 1099 Misc form received from AETNA Life Insurance Company. | AMM | 0.10 | 7.50 |
| 6-Feb-20 | Review and organize third party correspondence; Conference with paralegal regarding the same. | AMM | 2.30 | 172.50 |
| 6-Feb-20 | Reviewed response to ████████████████. | MIG | 0.40 | 190.00 |
| 6-Feb-20 | Corresponded with Gershoni re meeting. | MIG | 0.20 | 95.00 |
| 6-Feb-20 | Correspond with A. McLaughlin regarding Storage King fees. | KAS | 0.10 | 20.00 |
| 7-Feb-20 | Corresopond with A. McLaughlin regarding Storage King past due notices. | KAS | 0.10 | 20.00 |
| 7-Feb-20 | Work on uploading court filing on Receivership website. | KAS | 0.20 | 40.00 |
| 7-Feb-20 | Reviewed Schnobrick correspondence. | MIG | 0.10 | 47.50 |
| 7-Feb-20 | Corresponded with Kellog. | MIG | 0.10 | 47.50 |
| 7-Feb-20 | Research and prepare email to paralegal regarding status of vendor invoice payment. | AMM | 0.40 | 30.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 7-Feb-20 | Review and organize third party correspondence; Conference with paralegal regarding the same. | AMM | 1.70 | 127.50 |
| 10-Feb-20 | Review and organize third party correspondence; Conference with paralegal regarding the same. | AMM | 1.30 | 97.50 |
| 10-Feb-20 | Corresponded with Naim re sales force. | MIG | 0.10 | 47.50 |
| 10-Feb-20 | Correspond regarding Salesforce invoice and subscription. | KAS | 0.20 | 40.00 |
| 10-Feb-20 | Correspond with N. Surgeon regarding Salesforce Subscription. | KAS | 0.20 | 40.00 |
| 10-Feb-20 | Review correspondence from State of Alabama, Department of Revenue regarding Senior Benefits One assessment; Correspond with accountant regarding same. | KAS | 0.10 | 20.00 |
| 11-Feb-20 | Review and organize third party correspondence; | AMM | 1.10 | 82.50 |
| 12-Feb-20 | Review and organize third party correspondence. | AMM | 1.70 | 127.50 |
| 13-Feb-20 | Prepare checks and mailing for invoice payments; Organize financial records. | AMM | 0.20 | 15.00 |
| 13-Feb-20 | Review and organize third party correspondence. | AMM | 1.40 | 105.00 |
| 13-Feb-20 | Review Januaruy commission report from HII. | KAS | 0.10 | 20.00 |
| 13-Feb-20 | Receipt and review of Court's Order Denying Dorfman's Renewed Motion for Monthly Allowance and arrange for webposting of same. | KAS | 0.20 | 40.00 |
| 13-Feb-20 | Confer with sales force re account. | MIG | 0.20 | 95.00 |
| 13-Feb-20 | Confer with FTC re sales force. | MIG | 0.20 | 95.00 |
| 13-Feb-20 | Confer with Naim re Vegas property. | MIG | 0.10 | 47.50 |
| 13-Feb-20 | Reviewed HII reconiliation. | MIG | 0.50 | 237.50 |
| 14-Feb-20 | Confer with Joannie Wei re status. | MIG | 0.20 | 95.00 |
| 17-Feb-20 | Review of commission reconciliation from HII for period January 2020; Correspond regarding wire transfer and deposit of funds (.4); Update chart regarding commission payments received to date (.1). | KAS | 0.50 | 100.00 |
| 18-Feb-20 | Composed email to Margolies, Barbara, Cambareri, Rocco, McLaughlin, Amanda, Edwards, Sharday re: BankUnited. | KAS | 0.20 | 40.00 |
| 18-Feb-20 | Review and follow up on incoming receivership mail. | KAS | 0.40 | 80.00 |
| 18-Feb-20 | Review and organize third party correspondence; Prepare email to paralegal regarding the same. | AMM | 2.60 | 195.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 18-Feb-20 | Prepare email to accountant regarding missing bank statement. | AMM | 0.10 | 7.50 |
| 18-Feb-20 | Prepare email to accountant regarding bank statements for the months of December and January. | AMM | 0.10 | 7.50 |
| 19-Feb-20 | Review and organize third party correspondence. | AMM | 1.40 | 105.00 |
| 19-Feb-20 | Review and analysis of incoming mail; Confer with clerk regarding further handling. | KAS | 0.30 | 60.00 |
| 19-Feb-20 | Review correspondence from Storage King and follow up regarding payment terms. | KAS | 0.30 | 60.00 |
| 20-Feb-20 | Communications with N. Surgeon regarding Salesforce contract; Preparation of wire request and work with accounting team for process for payment. | KAS | 0.40 | 80.00 |
| 20-Feb-20 | Conference with Smiley re bank. | MIG | 0.10 | 47.50 |
| 20-Feb-20 | Review and organize third party correspondence. | AMM | 1.60 | 120.00 |
| 21-Feb-20 | Review and organize third party correspondence; prepare email to paralegal regarding same. | AMM | 1.60 | 120.00 |
| 24-Feb-20 | Review and organize third party correspondence; Conference with paralegal regarding the same. | AMM | 1.80 | 135.00 |
| 24-Feb-20 | Corresponded with Scott and reviewed agent statement. | MIG | 0.30 | 142.50 |
| 25-Feb-20 | Review and organize third party correspondence. | AMM | 1.40 | 105.00 |
| 26-Feb-20 | Review and organize third party correspondence. | AMM | 0.70 | 52.50 |
| 26-Feb-20 | Multiple communications regarding e-discovery billing matters. | KAS | 0.30 | 60.00 |
| 27-Feb-20 | Review and organize third party correspondence; Update master mailing list. | AMM | 1.40 | 105.00 |
| 28-Feb-20 | Review and organize third party correspondence; Conference with paralegal regarding same. | AMM | 1.70 | 127.50 |
| 28-Feb-20 | Review and analysis of incoming receivership mail and attend to matters; Follow up on e-discvoery billing matters. | KAS | 0.80 | 160.00 |

Akerman LLP

Page 46

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | | 9567504 |

**Subtotal for Code 504 CASE ADMINISTRATION**     374.70     54,817.50

**Task Code:**     **505 CLAIMS ADMINISTRATION AND OBJECTIONS**

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 1-Jul-19 | Update master mailing list with new creditor information. | AMM | 0.20 | 15.00 |
| 2-Jul-19 | Analyze and update master mailing list with new creditor information. | AMM | 0.70 | 52.50 |
| 3-Jul-19 | Update master mailing list with new creditor information. | AMM | 0.50 | 37.50 |
| 5-Jul-19 | Analyze and update master mailing list with new creditor information. | AMM | 1.00 | 75.00 |
| 8-Jul-19 | Corresponded with creditor re policy. | MIG | 0.20 | 95.00 |
| 10-Jul-19 | Corresponded with Birnbaum re June commissions. | MIG | 0.20 | 95.00 |
| 10-Jul-19 | Phone conference with paralegal to review and discuss response to multiple messages left by Simple Health Customer. | AMM | 0.20 | 15.00 |
| 12-Jul-19 | Telephone conference with Simple Health customer regarding the status of claims process and contact information for HII. | AMM | 0.20 | 15.00 |
| 15-Jul-19 | Analyze and update master mailing list with new creditor information. | AMM | 0.30 | 22.50 |
| 15-Jul-19 | Follow up with N. Surgeon regarding utility expense payments. | KAS | 0.10 | 20.00 |
| 16-Jul-19 | Revise correspondence to Incserv in response to debt collection. | KAS | 0.50 | 100.00 |
| 16-Jul-19 | Spoke with creditors re claims process. | MIG | 0.60 | 285.00 |
| 16-Jul-19 | Compose email to the Incserv account representative for Simple Health with a digital copy of the Preliminary Injunction. | AMM | 0.80 | 60.00 |
| 16-Jul-19 | Telephone conference with Incserv, regarding their most recent invoice and the status of Simple Health Plans. | AMM | 0.20 | 15.00 |
| 16-Jul-19 | Analyze and update master mailing list with new creditor information. | AMM | 0.60 | 45.00 |
| 17-Jul-19 | Receive call from creditor regarding outstanding balance. | KAS | 0.20 | 40.00 |
| 19-Jul-19 | Review of collection notice from counsel for creditor ADT. | KAS | 0.20 | 40.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 22-Jul-19 | Analyze and update master mailing list with new creditor information. | AMM | 0.80 | 60.00 |
| 30-Jul-19 | Prepare email to K. Smiley regarding email and call with collection agency representative for vendor. | AMM | 0.20 | 15.00 |
| 30-Jul-19 | Prepare e-mail to collection agency representative regarding the receivership. | AMM | 0.20 | 15.00 |
| 30-Jul-19 | Telephone conference with collection company for vendor regarding claims process. | AMM | 0.10 | 7.50 |
| 30-Jul-19 | Update master mailing list with new creditor information. | AMM | 0.20 | 15.00 |
| 31-Jul-19 | Receive call from Imperial PFS regarding past due loan account. | KAS | 0.20 | 40.00 |
| 2-Aug-19 | Analyze and update master mailing list with new creditor information. | AMM | 0.10 | 7.50 |
| 5-Aug-19 | Reviewed court's orders. | MIG | 0.20 | 95.00 |
| 6-Aug-19 | Conference with creditors re claim process. | MIG | 0.40 | 190.00 |
| 6-Aug-19 | Conference with Metsch re clients claim. | MIG | 0.20 | 95.00 |
| 6-Aug-19 | Analyze and update master mailing list with new creditor information. | AMM | 0.60 | 45.00 |
| 7-Aug-19 | Analyze and update master mailing list with new creditor information. | AMM | 0.30 | 22.50 |
| 8-Aug-19 | Telephone conference with AT&T regarding invoice. | AMM | 0.30 | 22.50 |
| 8-Aug-19 | Analyze and update master mailing list with new creditor information. | AMM | 0.40 | 30.00 |
| 8-Aug-19 | Numerous calls with creditors. | MIG | 0.40 | 190.00 |
| 9-Aug-19 | Corresponded with creditors re claims process. | MIG | 0.30 | 142.50 |
| 12-Aug-19 | Conference with creditor re claims process. | MIG | 0.30 | 142.50 |
| 13-Aug-19 | Corresponded with creditors re claims process. | MIG | 0.30 | 142.50 |
| 14-Aug-19 | Analyze and update master mailing list with new creditor information. | AMM | 0.20 | 15.00 |
| 16-Aug-19 | Analyze and update master mailing list with new creditor information. | AMM | 0.40 | 30.00 |
| 16-Aug-19 | Corresponded with creditors re claim. | MIG | 0.30 | 142.50 |
| 20-Aug-19 | Review and revise draft letter to creditor enclosing preliminary injunction. | KAS | 0.20 | 40.00 |

Akerman LLP

Page 48

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| 20-Aug-19 | Telephone conference with former employee regarding status of pay not received for last week of work. | KAS | 0.20 | 40.00 |
| 20-Aug-19 | Review of letter from Department of Labor regarding penalties and discuss with accountant. | KAS | 0.40 | 80.00 |
| 20-Aug-19 | Prepare email to AT&T regarding receivership and future claims process. | AMM | 0.60 | 45.00 |
| 21-Aug-19 | Review and revise letter to AT&T regarding receivership stay on debt collection. | KAS | 0.40 | 80.00 |
| 21-Aug-19 | Revise response email to creditor regarding receiver's appointment and filing of a claim. | KAS | 0.40 | 80.00 |
| 21-Aug-19 | Numerous calls with creditors re claims. | MIG | 0.40 | 190.00 |
| 22-Aug-19 | Conference with creditor re status of claim. | MIG | 0.20 | 95.00 |
| 22-Aug-19 | Follow up with creditors regarding inquiries for payment. | KAS | 0.30 | 60.00 |
| 22-Aug-19 | Prepare email to AT&T regarding receivership and future claims process. | AMM | 0.20 | 15.00 |
| 26-Aug-19 | Analyze and update creditor list with new information. | AMM | 0.20 | 15.00 |
| 26-Aug-19 | Corresponded with creditor re claim process. | MIG | 0.20 | 95.00 |
| 27-Aug-19 | Corresponded with Kim re investor correspondence re claims process. | MIG | 0.20 | 95.00 |
| 27-Aug-19 | Corresponded with claimant re claims process. | MIG | 0.10 | 47.50 |
| 28-Aug-19 | Correspond with creditor regarding case status; Update information on creditor matrix. | KAS | 0.40 | 80.00 |
| 29-Aug-19 | Analyze and update creditor mailing list with new information. | AMM | 0.30 | 22.50 |
| 5-Sep-19 | Review and organize third party correspondence. Update master mailing list with new creditor information. | AMM | 1.20 | 90.00 |
| 10-Sep-19 | Corresponded with creditor re claims. | MIG | 0.30 | 142.50 |
| 11-Sep-19 | Corresponded with investors re claims process. | MIG | 0.30 | 142.50 |
| 12-Sep-19 | Correspond with M. Parisi of Kapila Mukamal regarding payroll records. | KAS | 0.40 | 80.00 |
| 13-Sep-19 | Corresponded with investors re claims process. | MIG | 0.30 | 142.50 |
| 19-Sep-19 | Corresponded with creditor re claims process. | MIG | 0.20 | 95.00 |

Akerman LLP                                                                                     Page 49

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 2-Oct-19 | Follow up with N. Surgeon regarding creditors' claims process inquiries. | KAS | 0.20 | 40.00 |
| 2-Oct-19 | Correspond with creditor regarding claim. | KAS | 0.10 | 20.00 |
| 7-Oct-19 | Confer with creditors re claims process. | MIG | 0.40 | 190.00 |
| 11-Oct-19 | Corresponded with creditor re claims process. | MIG | 0.20 | 95.00 |
| 16-Oct-19 | Conference with creditor re claim. | MIG | 0.20 | 95.00 |
| 22-Oct-19 | Confer with creditor re claims process. | MIG | 0.30 | 142.50 |
| 24-Oct-19 | Corresponded with creditor re claims process. | MIG | 0.20 | 95.00 |
| 29-Oct-19 | Corresponded with investors re claims process. | MIG | 0.30 | 142.50 |
| 30-Oct-19 | Corresponded re ATT claim. | MIG | 0.20 | 95.00 |
| 31-Oct-19 | Prepare email to paralegal regarding invoices received from creditor | AMM | 0.40 | 30.00 |
| 1-Nov-19 | Corresponded with creditors re claims process. | MIG | 0.40 | 190.00 |
| 1-Nov-19 | Review of correspondence from AT&T; Confer with Receiver regarding possible claim; Confer with A. McLaughlin regarding updating creditor chart. | KAS | 0.50 | 100.00 |
| 4-Nov-19 | Corresponded with creditors re claims. | MIG | 0.20 | 95.00 |
| 6-Nov-19 | Conference with creditor re claim. | MIG | 0.30 | 142.50 |
| 7-Nov-19 | Conference with creditors re claims. | MIG | 0.20 | 95.00 |
| 7-Nov-19 | Prepare email to policy holder regarding receivership and payment of invoices. | AMM | 0.70 | 52.50 |
| 8-Nov-19 | Conference with claimant re claim. | MIG | 0.20 | 95.00 |
| 8-Nov-19 | Review response letters sent by Receiver's accountant to various taxing authorities and update claims chart re: same. | KAS | 0.60 | 120.00 |
| 11-Nov-19 | Composed email re: update on Simple Health refund process. | KAS | 0.10 | 20.00 |
| 11-Nov-19 | Corresponded with creditors re claims. | MIG | 0.30 | 142.50 |
| 14-Nov-19 | Prepare email to paralegal regarding invoice received from creditor. | AMM | 0.10 | 7.50 |
| 18-Nov-19 | Analyze and research matter involving invoice received from creditor. | AMM | 0.60 | 45.00 |
| 20-Nov-19 | Telephone conference with Creditor regarding invoice. | AMM | 0.20 | 15.00 |
| 20-Nov-19 | Research creditor invoice; conference with paralegal regarding same. | AMM | 0.80 | 60.00 |

Akerman LLP

Page 50

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| 20-Nov-19 | Conference with creditor re claim. | MIG | 0.20 | 95.00 |
| 22-Nov-19 | Prepare email to creditor regarding receivership and future claims process. | AMM | 0.10 | 7.50 |
| 11-Dec-19 | Conference with creditor re claim. | MIG | 0.20 | 95.00 |
| 19-Dec-19 | Conference with creditor re claim. | MIG | 0.20 | 95.00 |
| 19-Dec-19 | Analyze letter from vendor; Update Master Mailing list with new vendor information; Prepare email to vendor regarding case and future claims process. | AMM | 0.90 | 67.50 |
| 20-Dec-19 | Conference with creditor re claim process. | MIG | 0.20 | 95.00 |
| 20-Dec-19 | Conference with creditor re claims process. | MIG | 0.10 | 47.50 |
| 2-Jan-20 | Conference with creditor re claims process. | MIG | 0.20 | 95.00 |
| 6-Jan-20 | Corresponded with creditor re claims process. | MIG | 0.30 | 142.50 |
| 8-Jan-20 | Conference with creditor re claim. | MIG | 0.10 | 47.50 |
| 8-Jan-20 | Call with creditor regarding past due invoice. | KAS | 0.10 | 20.00 |
| 9-Jan-20 | Conference with creditor re claim. | MIG | 0.20 | 95.00 |
| 10-Jan-20 | Telephone conference with Sequium regarding past due debt owed for Comcast services provided to Health Benefits One; Confer with paralegal regarding same. | KAS | 0.40 | 80.00 |
| 13-Jan-20 | Conference with claimant re claims process. | MIG | 0.20 | 95.00 |
| 14-Jan-20 | Conference with creditor re claim process. | MIG | 0.20 | 95.00 |
| 15-Jan-20 | Conference with creditor re claim. | MIG | 0.20 | 95.00 |
| 17-Jan-20 | Conference with creditor re claim. | MIG | 2.00 | 950.00 |
| 23-Jan-20 | Conference with creditor re claim. | MIG | 0.20 | 95.00 |
| 27-Jan-20 | Corresponded with creditor re claim. | MIG | 0.20 | 95.00 |
| 3-Feb-20 | Review and respond to email inquiry from consumer regarding claims process. | KAS | 0.10 | 20.00 |
| 4-Feb-20 | Conference with creditor re claim. | MIG | 0.20 | 95.00 |
| 10-Feb-20 | Confer with creditors re claim. | MIG | 0.20 | 95.00 |
| 11-Feb-20 | Corresponded with creditors re claims process. | MIG | 0.20 | 95.00 |
| 13-Feb-20 | Confer with creditors re claim. | MIG | 0.20 | 95.00 |

Akerman LLP

Page 51

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
|---|---|---|---|
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | **Subtotal for Code 505 CLAIMS ADMINISTRATION AND OBJECTIONS** | | **35.30** | **9,197.50** |
|---|---|---|---|---|

**Task Code:**     **515 TAX ISSUES**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 3-Jul-19 | Analyze and prepare email to accountant regarding correspondence received from the Alabama Department of Revenue regarding a preliminary assessment against a Simple Health related entity. | AMM | 0.20 | 15.00 |
| 9-Jul-19 | Assemble information needed for accountant in preparation of tax returns. | KAS | 0.20 | 40.00 |
| 12-Jul-19 | Corresponded re tax issues with Johnson. | MIG | 0.20 | 95.00 |
| 15-Jul-19 | Prepare email to K. Foster regarding a notice received from the Florida Department of Revenue | AMM | 0.30 | 22.50 |
| 1-Aug-19 | Prepare email regarding a letter received from the IRS. | AMM | 0.20 | 15.00 |
| 1-Aug-19 | Review correspondence from tax accounts regarding Health Center Management LLC 2018 tax questions. | KAS | 0.30 | 60.00 |
| 1-Aug-19 | Review correspondence from taxing authority regarding scheduled examination and arrange for notice to accountant re: same. | KAS | 0.10 | 20.00 |
| 2-Aug-19 | Review correspondence from third parties regarding tax matters and provide instruction to A. McLaughlin regarding further handling. | KAS | 0.30 | 60.00 |
| 7-Aug-19 | Communciation with accountant regarding tax matters. | KAS | 0.30 | 60.00 |
| 8-Aug-19 | Prepare email to K. Foster regarding letters from the Florida Dept. of Revenue. | AMM | 0.20 | 15.00 |
| 16-Aug-19 | Analyze and prepare email to accountant regarding letter received from the IRS. | AMM | 0.10 | 7.50 |
| 20-Aug-19 | Prepare email to accountant and K. Smiley regarding letter received from the Internal Revenue Service. | AMM | 0.20 | 15.00 |
| 27-Aug-19 | Receive call from M. Alonso, IRS Agent, regarding issue with IRS Form Power of Attorney; Contact accountant regarding same; Prepare follow up email to IRS with court order. | KAS | 0.30 | 60.00 |
| 10-Sep-19 | Review finalized tax forms; Prepare mailing for submission of finalized tax forms per instructions received from accountant. | AMM | 0.60 | 45.00 |

Akerman LLP

Page 52

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
|---|---|---|---|
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 16-Sep-19 | Analyze and prepare email to accountant regarding documents received from the IRS. | AMM | 0.10 | 7.50 |
| 16-Sep-19 | Receipt and review of multiple correspondence from Internal Revenue Service regarding pending tax matters and provide instruction to clerk for follow-up. | KAS | 0.20 | 40.00 |
| 17-Sep-19 | Review finalized tax form; Prepare mailing for submission of finalized tax form per instructions received from accountant; Review and organize digital copies of finalized tax forms. | AMM | 0.60 | 45.00 |
| 19-Sep-19 | Review and organize digital copies of finalized tax forms and certified mailing receipts. | AMM | 0.40 | 30.00 |
| 20-Sep-19 | Analyze and prepare email to accountant regarding IRS correspondence. | AMM | 0.20 | 15.00 |
| 20-Sep-19 | Review email from L. Johnson regarding IRS audit and document request; Call with L. Johnson to discuss same; Research recovered records for responsive documents. | KAS | 1.00 | 200.00 |
| 20-Sep-19 | Place call to S. Friedman of Daskal Bolton regarding HBO tax records needed to respond to IRS document request; Follow-up email exchanges with S. Friedman re: same. | KAS | 0.40 | 80.00 |
| 20-Sep-19 | Corresponded with Leslie Johnson re IRS and reviewed correspondence re same. | MIG | 0.30 | 142.50 |
| 25-Sep-19 | Review finalized tax forms; Prepare mailing for submission of finalized tax forms per instructions received from accountant: Organize digital copy of tax form and certified mailing card. | AMM | 0.70 | 52.50 |
| 30-Sep-19 | Review finalized tax forms; Prepare mailing for submission of finalized tax forms per instructions received from accountant; Organize digital copy of tax form and certified mailing card. | AMM | 0.40 | 30.00 |
| 2-Oct-19 | Analyze and prepare email to Accountant regarding correspondence received from the IRS. | AMM | 0.20 | 15.00 |
| 14-Oct-19 | Correspond with accountant regarding foreign tax filing. | KAS | 0.20 | 40.00 |
| 15-Oct-19 | Research and prepare email to paralegal regarding status of tax document. | AMM | 0.20 | 15.00 |

Akerman LLP

Page 53

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
|---|---|---|---|---|
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 17-Oct-19 | Receipt and review of Notice of Levy from IRS for past employee; Review and discuss form with A. McLaughlin and provide instruction for responding to form. | KAS | 0.30 | 60.00 |
| 17-Oct-19 | Reviewed accountants letters to state authorities. | MIG | 0.20 | 95.00 |
| 17-Oct-19 | Review communications sent from accountants to IRS on Receiver's behalf in response to various tax notices. | KAS | 0.20 | 40.00 |
| 18-Oct-19 | Prepare memo to Receiver regarding IRS audit request (.3); Prepare email to former accountant with request for documents re: same (.2); Call with Receiver's accountants regarding request (.3). | KAS | 0.80 | 160.00 |
| 21-Oct-19 | Analyze and prepare email to accountant regarding letter received from Florida Department of Revenue. | AMM | 0.30 | 22.50 |
| 22-Oct-19 | Prepare email to paralegal regarding notice received from IRS. | AMM | 0.10 | 7.50 |
| 22-Oct-19 | Review of correspondence from IRS regarding audit of Health Center Management's 2017 Federal Tax Return; Correspond with accountants regarding same. | KAS | 0.20 | 40.00 |
| 24-Oct-19 | Review of IRS Wage Garnisment/Levy Notice regarding former employee and discuss with A. McLaughlin. | KAS | 0.30 | 60.00 |
| 24-Oct-19 | Analyze and research regarding notice received from IRS. | AMM | 0.40 | 30.00 |
| 25-Oct-19 | Prepare email response to accountant regarding information needed for request received from the IRS. | AMM | 0.10 | 7.50 |
| 25-Oct-19 | Conference with paralegal regarding information request received from the IRS; Prepare email to paralegal regarding same. | AMM | 0.70 | 52.50 |
| 25-Oct-19 | Review of Notice of Levy on Wages, Salary and Other Income from IRS regarding Health Benefits One LLC former employee; Correspond with Receiver's accountant regarding same. | KAS | 0.40 | 80.00 |
| 31-Oct-19 | Follow up with Receivership Entities' former accountant regarding IRS document request. | KAS | 0.20 | 40.00 |
| 1-Nov-19 | Assemble documents produced by HBO's former accountant and forward to Receiver's accountants in preparation for upcoming audit. | KAS | 0.60 | 120.00 |

Akerman LLP

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | | 9567504 |

| | | | | |
|---|---|---|---|---|
| 4-Nov-19 | Analyze and prepare email to accountant regarding notice received from the IRS. | AMM | 0.20 | 15.00 |
| 4-Nov-19 | Analyze and prepare email to accountant regarding notice received from Florida's Department of Revenue. | AMM | 0.20 | 15.00 |
| 4-Nov-19 | Analyze and prepare email to accountant regarding notice received from the IRS. | AMM | 0.20 | 15.00 |
| 4-Nov-19 | Analyze and prepare email to accountant regarding notice received from the IRS. | AMM | 0.20 | 15.00 |
| 4-Nov-19 | Review correspondence regarding audit. | KAS | 0.10 | 20.00 |
| 4-Nov-19 | Work on assembly of documents in response to IRS document request and forward to accountant. | KAS | 1.20 | 240.00 |
| 5-Nov-19 | Analyze and prepare email to accountant regarding notice received from Florida's Department of Revenue. | AMM | 0.20 | 15.00 |
| 6-Nov-19 | Conference with paralegal regarding email received from accountant in response to IRS notice. | AMM | 0.40 | 30.00 |
| 6-Nov-19 | Research and respond to accountant regarding tax notice pertaining to missing information for HBO 1099s; Prepare and send documentation to K. Foster re: same. | KAS | 0.90 | 180.00 |
| 7-Nov-19 | Analyze and research information received from accountant regarding former Simple Health employee; Prepare response to IRS inquiry regarding form Simple Health Employee. | AMM | 0.90 | 67.50 |
| 12-Nov-19 | Research information received from accountant regarding work history of former Simple Health Employee; Prepare response to IRS Notice regarding former Simple Health employee. | AMM | 1.10 | 82.50 |
| 12-Nov-19 | Phone conference with paralegal regarding response to IRS notice regarding former Simple Health Employee and third party correspondence. | AMM | 0.50 | 37.50 |
| 12-Nov-19 | Provide instruction to A. McLaughlin regarding response to IRS inquiry. | KAS | 0.30 | 60.00 |
| 12-Nov-19 | Review email from A. McLaughlin regarding IRS letter. | KAS | 0.10 | 20.00 |
| 12-Nov-19 | Receipt and review of IRS penalty notice pertaining ot Health Benefits One LLC and correspond with accountants regarding same. | KAS | 0.20 | 40.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 14-Nov-19 | Multiple communications with A. McLaughlin regarding IRS inquiry, records request and third party correspondence; Review multiple emails from A. McLaughlin regarding same. | KAS | 0.60 | 120.00 |
| 14-Nov-19 | Telephone conference with M. Alonzo, IRS Agent, regarding Health Center Management audit; Multiple conferences with Receiver and accountants regarding same; Prepare and send IRS Form 2848 Power of Attorney. | KAS | 0.80 | 160.00 |
| 14-Nov-19 | Telephone conference with paralegal regarding third party correspondence, voice message received from the IRS, and tax related document requested by accountant. | AMM | 0.60 | 45.00 |
| 14-Nov-19 | Prepare email to paralegal regarding voice message received from the IRS. | AMM | 0.20 | 15.00 |
| 14-Nov-19 | Prepare email to paralegal regarding tax related document status. | AMM | 0.10 | 7.50 |
| 15-Nov-19 | Analyze and prepare email to accountant regarding notice received from the IRS. | AMM | 0.20 | 15.00 |
| 18-Nov-19 | Prepare email to paralegal regarding response to request received from the IRS. | AMM | 0.40 | 30.00 |
| 18-Nov-19 | Continue to research receivership records in Relativity for information on past employee in response to IRS Notice; Revise draft response; Confer with A. McLaughlin regarding finalizing same. | KAS | 0.80 | 160.00 |
| 18-Nov-19 | Follow up on tax matters. | KAS | 0.30 | 60.00 |
| 19-Nov-19 | Prepare materials for IRS audit of Health Benefits One; Correspond with accountant regarding same. | KAS | 0.60 | 120.00 |
| 19-Nov-19 | Review correspondence from IRS regarding Heath Center Management audit; Prepare email to S. Friedman of Daszkal regarding same. | KAS | 0.40 | 80.00 |
| 19-Nov-19 | Communications with accountant regarding IRS document request and follow up. | KAS | 0.30 | 60.00 |
| 19-Nov-19 | Corresponded re meeting with IRS. | MIG | 0.30 | 142.50 |
| 20-Nov-19 | Prepared for and attended meeting with IRS. | MIG | 2.00 | 950.00 |

Akerman LLP

Page 56

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
|---|---|---|---|
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 20-Nov-19 | Correspond with M. Goldberg in preparation for IRS audit; Work on obtaining records from former accountant for HCM in response to IRS document request; Multiple communications with Receiver's accountant regarding same. | KAS | 0.80 | 160.00 |
| 20-Nov-19 | Prepare response to request received from the IRS. | AMM | 0.60 | 45.00 |
| 21-Nov-19 | Analyze and prepare email to accountant regarding notice received from the IRS | AMM | 0.30 | 22.50 |
| 21-Nov-19 | Review and organize tax documents. | AMM | 0.30 | 22.50 |
| 21-Nov-19 | Analyze and prepare email to accountant regarding notice received from the IRS | AMM | 0.30 | 22.50 |
| 21-Nov-19 | Research and prepare email to accountant regarding request received from the IRS. | AMM | 0.40 | 30.00 |
| 21-Nov-19 | Review and respond to inquIry from L. Johsnson regarding Health Center Management LLC late filing. | KAS | 0.10 | 20.00 |
| 3-Dec-19 | Review and analysis of tax notices. | KAS | 0.20 | 40.00 |
| 16-Dec-19 | Analyze and prepare email to accountant regarding notice received from IRS. | AMM | 0.40 | 30.00 |
| 26-Dec-19 | Analyze and prepare email to accountant regarding notice received from the IRS. | AMM | 0.20 | 15.00 |
| 7-Jan-20 | Analyze and prepare email to accountant regarding letter received from the IRS. | AMM | 0.30 | 22.50 |
| 8-Jan-20 | Conference re tax returns. | MIG | 0.20 | 95.00 |
| 9-Jan-20 | Correspond with former accountant for receivership entities to obtain records requested by IRS; Confer with Receiver's accountant regarding same. | KAS | 0.60 | 120.00 |
| 14-Jan-20 | Confer with Receiver regarding IRS request. | KAS | 0.10 | 20.00 |
| 14-Jan-20 | Conference with IRS re documents. | MIG | 0.20 | 95.00 |
| 24-Jan-20 | Review and analysis of IRS communication and confer with A. McLaughlin with instructions. | KAS | 0.10 | 20.00 |
| 24-Jan-20 | Analyze and prepare email to accountant regarding letter received from the IRS. | AMM | 0.20 | 15.00 |
| 24-Jan-20 | Analyze and prepare email to accountant regarding letter received from the IRS. | AMM | 0.20 | 15.00 |
| 28-Jan-20 | Correspond with L. Johnson regarding IRS Form 2848. | KAS | 0.20 | 40.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 31-Jan-20 | Review and respond to email from S. Friedman, CPA, regarding Form 872 received from IRS; Correspond with Receiver's accountants regarding same. | KAS | 0.20 | 40.00 |
| 31-Jan-20 | Review accountant's response to to State of Alabama, Department of Revenue's, Final Assessment Letter. | KAS | 0.10 | 20.00 |
| 5-Feb-20 | Review of tax correspondence and forward to Kapila Mukamal for further handling. | KAS | 0.30 | 60.00 |
| 5-Feb-20 | Analyze and prepare email to accountant regarding letter received from the IRS. | AMM | 0.20 | 15.00 |
| 6-Feb-20 | Analyze and prepare email to accountant regarding letter received from the IRS, | AMM | 0.20 | 15.00 |
| 20-Feb-20 | Analyze and prepare email to accountant regarding letter received from the IRS. | AMM | 0.20 | 15.00 |
| 20-Feb-20 | Corresponded with accountant re IRS. | MIG | 0.20 | 95.00 |
| | **Subtotal for Code 515 TAX ISSUES** | | **34.60** | **5,985.00** |

| | | | | |
|---|---|---|---|---|
| **Task Code:** | **530 LITIGATION** | | | |
| 1-Jul-19 | Reviewed motion to stay. | MIG | 0.40 | 190.00 |
| 1-Jul-19 | Corresponded with Smiley and Surgeon re Flexential. | MIG | 0.20 | 95.00 |
| 1-Jul-19 | Confer with N. Surgeon regarding FTC's response to various filings and Dorfman's objections. | JML | 0.20 | 95.00 |
| 1-Jul-19 | Multiple communications with tech vendor regarding decommission of Flexential servers and relocating of same; Confer with Receiver regardging proprosal. | KAS | 0.60 | 120.00 |
| 1-Jul-19 | Multiple conferences regarding computer data removal matters from Flexential. | KAS | 0.40 | 80.00 |
| 2-Jul-19 | Confer with legal counsel for Flexential regarding settlement and removal of servers. | NSS | 0.60 | 285.00 |
| 2-Jul-19 | Multiple communications with Flexential's counsel regarding logistics and coordination of equipment removal. | KAS | 0.70 | 140.00 |
| 2-Jul-19 | Attend telephone conference call with Flexential's In-House Counsel and N. Surgeon to discuss settlement and release of equipment. | KAS | 0.30 | 60.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 2-Jul-19 | Call with vendor regarding proposal to remove servers and other electronic equipment from Flexential; Follow-up call with vendor to discuss Flexential's insurance and security requirements. | KAS | 0.60 | 120.00 |
| 2-Jul-19 | Correspond with Receiver and N. Surgeon regarding proposal to disconnect and transfer of company electronic equipment from Flexential to Hollywood; Follow-up conferences with N. Surgeon re: same. | KAS | 0.50 | 100.00 |
| 2-Jul-19 | Conference with Surgeon re Flexential. | MIG | 0.20 | 95.00 |
| 3-Jul-19 | Corresponded with Surgeon re settlement. | MIG | 0.20 | 95.00 |
| 3-Jul-19 | Reviewed Flexential settlement. | MIG | 0.30 | 142.50 |
| 3-Jul-19 | Corresponded with Martin re settlement. | MIG | 0.20 | 95.00 |
| 3-Jul-19 | Project management pertaining to transport of computer equipment from Ft. Lauderdale to Hollywood; Work on document management for Hollywood location. | KAS | 4.30 | 860.00 |
| 3-Jul-19 | Draft motion for authorization to enter settlement. | NSS | 1.60 | 760.00 |
| 5-Jul-19 | Receive voicemail message from consumer regarding HII notice; Review notice and discuss response with Receiver; Contact consumer to discuss same. | KAS | 0.70 | 140.00 |
| 5-Jul-19 | Preparation for document review request; Confer with attorney regarding same. | KAS | 0.50 | 100.00 |
| 8-Jul-19 | Conference with Smiley re search and hardrive. | MIG | 0.40 | 190.00 |
| 9-Jul-19 | Attended meeting at Simple Health's offices with Surgeon and Smiley and authorities. | MIG | 1.10 | 522.50 |
| 9-Jul-19 | Assist with on-site review and coordination of computer records and documents. | KAS | 8.80 | 1,760.00 |
| 9-Jul-19 | Onsite for logistics and coordination of review. | NSS | 8.30 | 3,942.50 |
| 10-Jul-19 | Assist with on-site review and coordination of computer records and documents. | KAS | 8.50 | 1,700.00 |
| 10-Jul-19 | Finalize settlement negotiations with vendor. Draft revised and final motion for authorization to enter into settlement agreement. | NSS | 2.90 | 1,377.50 |
| 10-Jul-19 | Onsite at business premises to coordinate logistics. | NSS | 4.20 | 1,995.00 |
| 11-Jul-19 | Assemble documents in response to document request. | KAS | 0.40 | 80.00 |
| 11-Jul-19 | Confer with N. Surgeon regarding discovery issues. | JML | 0.20 | 95.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 12-Jul-19 | Reviewed Dorfman response to Hollywod lease and UBS motion. | MIG | 0.40 | 190.00 |
| 12-Jul-19 | Reviewed Joint Scheduling Order. | MIG | 0.20 | 95.00 |
| 12-Jul-19 | Conference with Surgeon re responses. | MIG | 0.20 | 95.00 |
| 12-Jul-19 | Review Dorfman's response in opposition to Receiver's Motion for Authority to Liquidate UBS Brokergage Accounts and Receiver's Motion for Authority to Cancel Certain Non-Residential Real Property Lease; Confer with N. Surgeon regarding same. | KAS | 0.40 | 80.00 |
| 12-Jul-19 | Strategize and analyze replies to Defendant's responses. | NSS | 1.00 | 475.00 |
| 16-Jul-19 | Review defendant's responses to Plaintiff's expedited discovery requests. | NSS | 0.50 | 237.50 |
| 18-Jul-19 | Draft final version of motion approving Flexential Agreement. | NSS | 2.60 | 1,235.00 |
| 19-Jul-19 | Communications regarding document inventory. | KAS | 0.20 | 40.00 |
| 23-Jul-19 | Follow up with N. Surgeon regarding Flexential settlement. | KAS | 0.20 | 40.00 |
| 24-Jul-19 | Follow up regarding Flexential settlement. | KAS | 0.10 | 20.00 |
| 25-Jul-19 | Multiple conferences with N. Surgeon and Receiver regarding Flexential settlement terms and payment of pre-receivership balances (.4); Review Receiver's authority under PI regarding payments to preserve assets (.4); Prepare wire transfer request for initial payment to Flexential (.6) | KAS | 1.80 | 360.00 |
| 25-Jul-19 | Confer with counsel for vendor. Revise, finalize and file motion seeking authorization of settlement agreement. | NSS | 1.90 | 902.50 |
| 25-Jul-19 | Review court filings. | JML | 0.30 | 142.50 |
| 30-Jul-19 | Review and revise subpoena regarding payroll records. | NSS | 0.60 | 285.00 |
| 30-Jul-19 | Review third party correspondence with paralegal. | AMM | 0.20 | 15.00 |
| 1-Aug-19 | Revise draft Paycom Subpoena in accordance with attorney comment (.2); Confirm registered agent information for service of process (.3); Draft Notice of Issuance of Subpoena and prepare service list re: same (1.3). | KAS | 1.80 | 360.00 |

Akerman LLP

Page 60

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 7-Aug-19 | Correspond with government regarding electronic data. | KAS | 0.30 | 60.00 |
| 7-Aug-19 | Conference with Smiley re Pay.com subpoena. | MIG | 0.10 | 47.50 |
| 8-Aug-19 | Conference with Smiley re Pay.com subpoena. | MIG | 0.20 | 95.00 |
| 8-Aug-19 | Review and revise Paycom Subpoena; Arrange for service on parties; Arrange for service of process upon records custodian. | KAS | 0.90 | 180.00 |
| 9-Aug-19 | Follow up with process server regarding attorney login credentials. | KAS | 0.20 | 40.00 |
| 16-Aug-19 | Review of return of service from process server regarding Paycom subpoena and prepare follow up deadline. | KAS | 0.30 | 60.00 |
| 22-Aug-19 | Review of court filings regarding Dorfman's Notice of Appeal. | KAS | 0.10 | 20.00 |
| 22-Aug-19 | Reviewed FTC Motion to Strike. | MIG | 0.40 | 190.00 |
| 27-Aug-19 | Confer with Naim re Flexential settlement. | MIG | 0.20 | 95.00 |
| 27-Aug-19 | Analysis of discovery matters; Correspond with Receiver and N. Surgeon regarding same. | KAS | 0.70 | 140.00 |
| 27-Aug-19 | Review of order Granting Receiver's Motion for Authorization to Enter Into And for Approval of Confidential Settlement Agreement with Flexential Corporation; Follow up with N. Surgeon regarding payments due. | KAS | 0.20 | 40.00 |
| 28-Aug-19 | Follow up with Paycom regarding overdue response to Subpoena for Records. | KAS | 0.50 | 100.00 |
| 29-Aug-19 | Prepare email to Paycom corporate regarding subpoena response. | KAS | 0.40 | 80.00 |
| 30-Aug-19 | Receipt of responsive documents from Paycom; Download and analysis of same; Update discovery chart. | KAS | 1.10 | 220.00 |
| 30-Aug-19 | Correspond with Paycom regarding subpoena response. | KAS | 0.20 | 40.00 |
| 3-Sep-19 | Research status of pending discovery; Update document control index. | KAS | 0.80 | 160.00 |
| 3-Sep-19 | Reviewed correspondence from Scott re contempt motion and corresponded re same. | MIG | 0.20 | 95.00 |
| 4-Sep-19 | Reviewed Dorfman filing. | MIG | 0.20 | 95.00 |
| 4-Sep-19 | Reviewed correspondence re contempt. | MIG | 0.30 | 142.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| 4-Sep-19 | Confer with N. Surgeon regarding compliance with Flexential settlement. | KAS | 0.30 | 60.00 |
|---|---|---|---|---|
| 5-Sep-19 | Review correspondence regarding motion for contempt. | KAS | 0.20 | 40.00 |
| 5-Sep-19 | Corresponded with Gershoni re subpoena. | MIG | 0.20 | 95.00 |
| 5-Sep-19 | Reviewed correspondence re contempt settlement and corresponded with Surgeon re same. | MIG | 0.40 | 190.00 |
| 6-Sep-19 | Review and analysis of subpoena served on Receiver by Dorfman's counsel; Confer with N. Surgeon re: same; Prepare update to discovery chart. | KAS | 0.50 | 100.00 |
| 9-Sep-19 | Conference with Smiley re documents. | MIG | 0.10 | 47.50 |
| 10-Sep-19 | Telephone conference from federal agent regarding informational request. | KAS | 0.20 | 40.00 |
| 11-Sep-19 | Review and analysis of subpoena from Department of Financial Services; Correspond with Department regarding clarification of records requested; Perform preliminary research of records and follow up with Receiver's professionals re: same. | KAS | 1.80 | 360.00 |
| 12-Sep-19 | Continue to assemble documents in response to subpoena request; Redact documents. | KAS | 0.80 | 160.00 |
| 12-Sep-19 | Conference with Naim re status of discovery. | MIG | 0.20 | 95.00 |
| 13-Sep-19 | Review Flexential Settlement documents and prepare Motion to Reject Agreement. | JML | 1.60 | 760.00 |
| 16-Sep-19 | Meeting with Kim and Joan to review subpoenas. | MIG | 0.40 | 190.00 |
| 16-Sep-19 | Meeting with Receiver and J. Levit to discuss discovery matters. | KAS | 0.40 | 80.00 |
| 16-Sep-19 | Conference with M. Goldberg to discuss documents responsive to Defendant's subpoena; Work on post-conference follow up to obtain information in response to document request. | KAS | 0.70 | 140.00 |
| 17-Sep-19 | Work with IT team to assemble documents responsive to Dorfman's Subpoena to Receiver. | KAS | 0.80 | 160.00 |
| 17-Sep-19 | Prepare memo to N. Surgeon regarding Supboena from State of Florida, Department of Financial Services regarding responsive documents. | KAS | 0.60 | 120.00 |
| 17-Sep-19 | Strategize and analyze responses to subpoena to receiver. | NSS | 1.30 | 617.50 |

Akerman LLP

Page 62

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 17-Sep-19 | Reviewed correspondence re response to document request. | MIG | 0.20 | 95.00 |
| 17-Sep-19 | Conference with Naim re documents. | MIG | 0.10 | 47.50 |
| 18-Sep-19 | Follow up with J. Levit on discovery matters. | KAS | 0.30 | 60.00 |
| 19-Sep-19 | Conference with N. Sugeon regarding discovery. | KAS | 0.40 | 80.00 |
| 19-Sep-19 | Corresponded with State of Maryland financial dept of regulation re request for documents and information and reviewed correspondence received from Maryland. | MIG | 0.40 | 190.00 |
| 20-Sep-19 | Composed ████████ ████████████ re: Subpoena | KAS | 0.30 | 60.00 |
| 20-Sep-19 | Composed email to M. Parisi, Kapila Mukamal regarding subpoena. | KAS | 0.30 | 60.00 |
| 23-Sep-19 | Conference with N. Surgeon and M. Goldberg regarding discovery responses. | KAS | 0.40 | 80.00 |
| 23-Sep-19 | Prepare respond to subpoena. | NSS | 1.80 | 855.00 |
| 25-Sep-19 | Reviewed order entered by court. | MIG | 0.20 | 95.00 |
| 25-Sep-19 | Review discovery orders and follow up. | JML | 0.30 | 142.50 |
| 26-Sep-19 | Confer with FTC regarding response to subpoena. | NSS | 0.60 | 285.00 |
| 3-Oct-19 | Review documents response to subpoenas. | NSS | 3.60 | 1,710.00 |
| 8-Oct-19 | Work on third party discovery requests; Confer with N. Surgeon on matter. | KAS | 0.60 | 120.00 |
| 9-Oct-19 | Finalize document production and certificate of custodian of records ██████████████ ████ | KAS | 1.30 | 260.00 |
| 10-Oct-19 | Prepare response to subpoena to receiver. | NSS | 2.30 | 1,092.50 |
| 10-Oct-19 | Review Motion to Quash. | JML | 0.20 | 95.00 |
| 11-Oct-19 | Review of Notice of Intent to Serve Subpoena on Receiver in connection with investor class action suit against HII. | KAS | 0.20 | 40.00 |
| 11-Oct-19 | Review of HII's Motion to Quash Subpoena. | KAS | 0.20 | 40.00 |
| 15-Oct-19 | Draft response in opposition to motion for monthly allowance. | NSS | 2.30 | 1,092.50 |
| 16-Oct-19 | Finalize and file response in opposition to motion for living allowance. | NSS | 0.50 | 237.50 |

Akerman LLP                                                                 Page 63

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| 16-Oct-19 | Review of order on motion to quash subpoena. | KAS | 0.10 | 20.00 |
|---|---|---|---|---|
| 16-Oct-19 | Confer with N. Surgeon regarding Dofrman living expenses. | KAS | 0.20 | 40.00 |
| 16-Oct-19 | Follow up regarding discovery issues. | JML | 0.20 | 95.00 |
| 16-Oct-19 | Conference with Naim re response to living expense motion. | MIG | 0.20 | 95.00 |
| 17-Oct-19 | Confer regarding defendant's objections to Receiver's response. Draft email to Defendant's counsel regarding Receiver's position on foreign account discovery. | NSS | 1.00 | 475.00 |
| 18-Oct-19 | Review responsive documents. | NSS | 2.10 | 997.50 |
| 18-Oct-19 | Review multiple correspondence regarding discovery dispute. | JML | 0.60 | 285.00 |
| 22-Oct-19 | Follow up regarding discovery. | JML | 0.50 | 237.50 |
| 24-Oct-19 | Reviewed order on class motion to dismiss. | MIG | 0.60 | 285.00 |
| 24-Oct-19 | Review documents responsive to subpoena to Receiver. | NSS | 5.40 | 2,565.00 |
| 25-Oct-19 | Review and analyze documents responsive to subpoena. Confer with opposing counsel regarding modification to subpoena to receiver. | NSS | 3.30 | 1,567.50 |
| 25-Oct-19 | Confer with N. Surgeon regarding Dofrman's subpoena. | KAS | 0.40 | 80.00 |
| 25-Oct-19 | Reviewed order in Simple and confer with Naim re hearing. | MIG | 0.20 | 95.00 |
| 25-Oct-19 | Correspond with e-discovery team regarding data processing and hosting proposal. | KAS | 0.40 | 80.00 |
| 28-Oct-19 | Multiple conferences with e-Discovery team and Receiver regarding proposal for ingestion of Simple Health data into Relativity; Review statement of work and provide information to finalize retainer. | KAS | 0.90 | 180.00 |
| 28-Oct-19 | Telephone conference with ███████████ ██████████ regarding records request; Review and analysis of written request for documents; Confer with Receiver regarding same and produce limited records. | KAS | 0.80 | 160.00 |
| 29-Oct-19 | Accept service of process of Summons and Complaint on behalf of Receiver in Barnes v. CS Marketing LLC, et al.; Confer with Receiver regarding filing of response. | KAS | 0.50 | 100.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 29-Oct-19 | Corresponded with Naim re living expense motion. | MIG | 0.10 | 47.50 |
| 29-Oct-19 | Reviewed new class action complaint. | MIG | 0.70 | 332.50 |
| 30-Oct-19 | Negotiated e-discovery contract. | MIG | 0.20 | 95.00 |
| 30-Oct-19 | Confer with E. Hersh regarding e-discovery proposal and processing of hard drive. | KAS | 0.30 | 60.00 |
| 30-Oct-19 | Confer with Receiver regarding e-Discovery proposal. | KAS | 0.20 | 40.00 |
| 31-Oct-19 | Review Court filings. | JML | 0.40 | 190.00 |
| 1-Nov-19 | Attend hearing on motion to extend living allowance. Confer with FTC post hearing. | NSS | 0.80 | 380.00 |
| 4-Nov-19 | Prepare Notice of Receivership Stay in Barnes v. CS Marketing et al. case. | KAS | 0.60 | 120.00 |
| 4-Nov-19 | Reviewed correspondence re discovery. | MIG | 0.30 | 142.50 |
| 4-Nov-19 | Reviewed Order re Graham argument. | MIG | 0.20 | 95.00 |
| 5-Nov-19 | Reviewed FTC response to defendants motion to extend deadline. | MIG | 0.20 | 95.00 |
| 5-Nov-19 | Reviewed FTC correspondence with Gershoni re subpoena. | MIG | 0.20 | 95.00 |
| 5-Nov-19 | Follow up with e-Discovery team regarding status of project to load data from Simple Health servers into Relativity. | KAS | 0.40 | 80.00 |
| 6-Nov-19 | Review court filings. | JML | 0.20 | 95.00 |
| 6-Nov-19 | Conference with Dan Hutchinson re lawsuit. | MIG | 0.20 | 95.00 |
| 7-Nov-19 | Multiple conferences with e-Discovery team regarding status of project. | KAS | 0.30 | 60.00 |
| 7-Nov-19 | Follow up with N. Surgeon regarding pending discovery requests. | KAS | 0.10 | 20.00 |
| 7-Nov-19 | Confer with defendant's counsel regarding subpoena to Receiver. | NSS | 0.80 | 380.00 |
| 8-Nov-19 | Follow up with Receiver regarding ancillary class action lawsuit status. | KAS | 0.30 | 60.00 |
| 8-Nov-19 | Reviewed documents re class action and corresponded with counsel re same. | MIG | 0.60 | 285.00 |
| 11-Nov-19 | Numerous correspondence with plaintiff's counsel re class action and conference call re same. | MIG | 0.80 | 380.00 |
| 18-Nov-19 | Reviewed Agreed Motion to Stay class action and corresponded with counsel re same. | MIG | 0.40 | 190.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| Date | Description | Initials | Hours | Amount |
|---|---|---|---|---|
| 18-Nov-19 | Reviewed proposed order and corresponded with counsel. | MIG | 0.20 | 95.00 |
| 18-Nov-19 | Telephone conference with J. Gonzalez regarding e-Discovery project; Prepare memo to N. Surgeon regarding same. | KAS | 0.40 | 80.00 |
| 18-Nov-19 | Follow up with Receiver regarding ███████. | KAS | 0.20 | 40.00 |
| 18-Nov-19 | Review correspondence regarding discovery. | JML | 0.20 | 95.00 |
| 19-Nov-19 | Confer with N. Surgeon regarding third party subpoena. | KAS | 0.20 | 40.00 |
| 19-Nov-19 | Confer with FTC on document production. | NSS | 0.60 | 285.00 |
| 20-Nov-19 | Correspond with e-Discovery team regarding upload. | KAS | 0.10 | 20.00 |
| 20-Nov-19 | Work on responding to ███████ informational request. | KAS | 0.60 | 120.00 |
| 20-Nov-19 | Correspond with HII's counsel regarding records request. | KAS | 0.30 | 60.00 |
| 21-Nov-19 | Review of Plaintiffs' and Simple Health Plans LLC's Joint Motion to Stay All Claims Against Simple Health Plans in ancillary litigation Barnes v. CS Marketing et al. | KAS | 0.20 | 40.00 |
| 21-Nov-19 | Reviewed court's order re stay motion. | MIG | 0.20 | 95.00 |
| 22-Nov-19 | Confer with J. Levit regarding third party discovery. | KAS | 0.20 | 40.00 |
| 25-Nov-19 | Receipt and review of correspondence from State of Maryland regarding records request. | KAS | 0.10 | 20.00 |
| 25-Nov-19 | Telephone conference ███████ records request. | KAS | 0.20 | 40.00 |
| 25-Nov-19 | Receipt and review of document request ███████. | KAS | 0.30 | 60.00 |
| 26-Nov-19 | Follow up and confer with attorney regarding discovery. | KAS | 0.40 | 80.00 |
| 26-Nov-19 | Conference with Smiley re discovery. | MIG | 0.20 | 95.00 |
| 3-Dec-19 | Conference with Surgon re E-discovery. | MIG | 0.20 | 95.00 |
| 3-Dec-19 | Attended call re E-discovery. | MIG | 0.20 | 95.00 |
| 3-Dec-19 | Reviewed subpoena re documents. | MIG | 0.40 | 190.00 |
| 5-Dec-19 | Corresponded with Gershoni re discovery. | MIG | 0.20 | 95.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 5-Dec-19 | Review documents responsive to subpoena to receiver. | NSS | 4.50 | 2,137.50 |
| 9-Dec-19 | Review documents for production. | NSS | 4.40 | 2,090.00 |
| 9-Dec-19 | Reviewed third party subpoenas. | MIG | 0.30 | 142.50 |
| 11-Dec-19 | Reviewed third party subpoena. | MIG | 0.10 | 47.50 |
| 11-Dec-19 | Confer with e-Discovery team regarding subpoenas. | NSS | 0.70 | 332.50 |
| 12-Dec-19 | Review responsive documents for production. | NSS | 3.60 | 1,710.00 |
| 16-Dec-19 | Review documents for production. | NSS | 3.40 | 1,615.00 |
| 16-Dec-19 | Analyze and prepare email to accountant regarding notice received from the IRS. | AMM | 0.40 | 30.00 |
| 16-Dec-19 | Review Defendant's Motion to Dismiss. | JML | 0.30 | 142.50 |
| 18-Dec-19 | Conference with Surgeon re discovery. | MIG | 0.30 | 142.50 |
| 18-Dec-19 | Corresponded with Gershoni re discovery. | MIG | 0.20 | 95.00 |
| 18-Dec-19 | Review responsive documents for production. | NSS | 5.90 | 2,802.50 |
| 18-Dec-19 | Review for documents responsive to Levine Kellog subpoena. | NSS | 1.20 | 570.00 |
| 19-Dec-19 | Prepare production of financial information responsive to Defendant's subpoena. | NSS | 2.10 | 997.50 |
| 19-Dec-19 | Review responsive documents for production. | NSS | 4.30 | 2,042.50 |
| 19-Dec-19 | Conference with Surgeon re discovery. | MIG | 0.20 | 95.00 |
| 20-Dec-19 | Conference with Naim re e-discovery. | MIG | 0.20 | 95.00 |
| 20-Dec-19 | Corresponded re discovery. | MIG | 0.40 | 190.00 |
| 20-Dec-19 | Confer with eDiscovery team regarding searches for call recordings. | NSS | 0.50 | 237.50 |
| 20-Dec-19 | Confer with eDiscovery team regarding document production. | NSS | 0.50 | 237.50 |
| 20-Dec-19 | Review statements and financial information. Prepare for production to Defendant's counsel. | NSS | 1.20 | 570.00 |
| 22-Dec-19 | Various calls with eDiscovery team regarding document production and searches. | NSS | 0.60 | 285.00 |
| 23-Dec-19 | Receipt and review of Order to Show Cause to Compel Discovery. | KAS | 0.10 | 20.00 |
| 24-Dec-19 | Conference with Surgeon re discovery. | MIG | 0.30 | 142.50 |
| 24-Dec-19 | Review HII production for responsive documents. | NSS | 3.70 | 1,757.50 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| 25-Dec-19 | Various calls with eDiscovery team regarding document production. | NSS | 1.80 | 855.00 |
|---|---|---|---|---|
| 26-Dec-19 | Conference with O'Quinn re privilege. | MIG | 0.20 | 95.00 |
| 26-Dec-19 | Corresponded with O'Quinn re privilege. | MIG | 0.20 | 95.00 |
| 30-Dec-19 | Review document production. Produce documents to Defendant's counsel. | NSS | 3.30 | 1,567.50 |
| 31-Dec-19 | Review and quality check document production. Produce documents to Defendant's counsel. | NSS | 2.90 | 1,377.50 |
| 31-Dec-19 | Corresponded re discovery response. | MIG | 0.40 | 190.00 |
| 2-Jan-20 | Reviewed motion to extend deadlines. | MIG | 0.20 | 95.00 |
| 2-Jan-20 | Review responsive documents for production. | NSS | 3.30 | 1,567.50 |
| 3-Jan-20 | Continue reviewing responsive documents and quality controlling document production. | NSS | 3.60 | 1,710.00 |
| 7-Jan-20 | Confer with eDiscovery team regarding production for Belin subpoena. | NSS | 0.90 | 427.50 |
| 7-Jan-20 | Reviewed Reply Supplementing Dorfman and Giraud Motion to Dismiss. | MIG | 0.70 | 332.50 |
| 9-Jan-20 | Numerous correspondence re discovery status. | MIG | 0.20 | 95.00 |
| 10-Jan-20 | Conference with Smith re discovery. | MIG | 0.20 | 95.00 |
| 10-Jan-20 | Review of Court's Amended Scheduling Order regarding case deadlines. | KAS | 0.10 | 20.00 |
| 10-Jan-20 | Analyze Subpoena to Produce Documents served on Receiver in matter Keippel v. Health Insurance Innovations; Correspond with M. Goldberg and N. Surgeon regarding same. | KAS | 0.50 | 100.00 |
| 10-Jan-20 | Reviewed Dorfman's Renewed Motion to Extend Monthly Allowance. | KAS | 0.30 | 60.00 |
| 11-Jan-20 | Review and analysis of bank records for production and follow up with memo from A. McLaughlin regarding missing statements. | KAS | 0.60 | 120.00 |
| 13-Jan-20 | Review of email from ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ regarding status of request; Follow up on matters regarding same. | KAS | 0.40 | 80.00 |
| 13-Jan-20 | Correspond with S. Friedman, CPA, regarding IRS records request. | KAS | 0.20 | 40.00 |
| 13-Jan-20 | Correspond with D. Schnobrick regarding ▮▮▮▮▮ ▮▮▮▮▮ records request. | KAS | 0.20 | 40.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| 13-Jan-20 | Confer with Receiver regarding ███████████ ████████. | KAS | 0.10 | 20.00 |
| 13-Jan-20 | Conference with K. Smiley ██████████ discovery. | MIG | 0.10 | 47.50 |
| 15-Jan-20 | Communications with D. Grasher regarding discovery review and responsive records to be produced regarding affiliated entities. | KAS | 0.70 | 140.00 |
| 15-Jan-20 | Confer with N. Surgeon regarding Oklahoma Municipal Retirement Fund Subpoena; Call with Plaintiff's counsel regarding subpoena. | KAS | 0.50 | 100.00 |
| 15-Jan-20 | Review documents for production in response to subpoena. | NSS | 4.20 | 1,995.00 |
| 16-Jan-20 | Address additional production issues regarding Belin subpoena by sampling proposed document production. | NSS | 3.40 | 1,615.00 |
| 21-Jan-20 | Numerous conference calls and document review for production in response to subpoena. | NSS | 2.30 | 1,092.50 |
| 21-Jan-20 | Review court notice regarding case management conference in Spiewak v. Dorfman and discuss whether attendance is necessary. | KAS | 0.20 | 40.00 |
| 21-Jan-20 | Receipt and review of Notice of Lack of Prosecution and Notice of Hearing in Spiewak v. Dorfman. | KAS | 0.20 | 40.00 |
| 21-Jan-20 | Conference with D. Grasher regarding responsive documents to Belin Subpoena (.2); Follow up with Receiver regarding same (.4); Research records for responsive documents (.8). | KAS | 1.40 | 280.00 |
| 21-Jan-20 | Confer with D. Grasher regarding Keippel subpoena. | KAS | 0.40 | 80.00 |
| 22-Jan-20 | Telephone conference with N. Surgeon and counsel for Oklahoma Municipal Retirement Fund's regarding subpoena served on Receiver in Keippel v. HII et al. (.4); Follow up conference with Surgeon regarding same (.1). | KAS | 0.50 | 100.00 |
| 22-Jan-20 | Prepare for and confer with counsel regarding new subpoena for documents. | NSS | 1.00 | 475.00 |
| 23-Jan-20 | Confer with counsel for party propounding subpoena and eDiscovery group regarding narrowing subpoena and preparing response. | NSS | 1.00 | 475.00 |

Akerman LLP

Page 69

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| 23-Jan-20 | Review and analysis of historical emails for documents and information responsive to Belin Subpoena pertaining to HII's business with Receivership Entities. | KAS | 2.10 | 420.00 |
| 23-Jan-20 | Communications with with D. Grasher regarding records analysis responsive to Belin Subpoena. | KAS | 0.40 | 80.00 |
| 23-Jan-20 | Conference with Surgeon re privilege. | MIG | 0.10 | 47.50 |
| 24-Jan-20 | Correspond with parties regarding records request. | KAS | 0.40 | 80.00 |
| 24-Jan-20 | Review of FTC's Response in Opposition to Renewed Motion to Extend Monthly Allowance. | KAS | 0.20 | 40.00 |
| 24-Jan-20 | Communications with D. Grasher regarding sales call recording transcripts and perform research regarding same. | KAS | 0.60 | 120.00 |
| 27-Jan-20 | Meeting with D. Grasher to discuss responsive documents to Belin subpoena. | KAS | 0.40 | 80.00 |
| 27-Jan-20 | Correspond with D. Schnobrick regarding ███ ███ document request; Respond to inquiry ███ regarding same. | KAS | 0.20 | 40.00 |
| 28-Jan-20 | Review and analyze records for responsive documents in response to Belin Subpoena; Correspond with D. Grasher regarding same. | KAS | 2.70 | 540.00 |
| 29-Jan-20 | Review additional production parameters for Belin subpoena and proposed document production. | NSS | 2.70 | 1,282.50 |
| 30-Jan-20 | Review and analysis of responses prepared ███ ███ document inquiry; | KAS | 0.40 | 80.00 |
| 31-Jan-20 | Respond to email from D. Schnobrick regarding ███ ███ document request. | KAS | 0.10 | 20.00 |
| 3-Feb-20 | Meeting with Receiver to discuss ███ ███ records request. | KAS | 0.20 | 40.00 |
| 4-Feb-20 | Resolve various issues with Receiver's production of documents to third parties. | NSS | 2.30 | 1,092.50 |
| 6-Feb-20 | Confer with M. Goldberg regarding ███ ███ document request. | KAS | 0.40 | 80.00 |
| 6-Feb-20 | Prepare response to ███ document request based on Receiver's comments. | KAS | 0.60 | 120.00 |
| 7-Feb-20 | Correspond with HII's counsel regarding records request. | KAS | 0.10 | 20.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| Date | Description | Init. | Hours | Amount |
|---|---|---|---|---|
| 7-Feb-20 | Review and respond to email from ████████ regarding records request. | KAS | 0.10 | 20.00 |
| 7-Feb-20 | Work on third party discovery matters. | KAS | 0.50 | 100.00 |
| 7-Feb-20 | Reviewed correspondence re production of documents. | MIG | 0.20 | 95.00 |
| 10-Feb-20 | Reviewed Court's discovery order. | MIG | 0.10 | 47.50 |
| 10-Feb-20 | Review and provide comments to confidentiality order. | NSS | 0.60 | 285.00 |
| 11-Feb-20 | Research responsive documents to Belin Subpoena; Correspond with N. Surgeon regarding same. | KAS | 0.90 | 180.00 |
| 11-Feb-20 | Work on discovery matters with attorney. | KAS | 0.50 | 100.00 |
| 13-Feb-20 | Correspond and telephone conference with D. Grasher regarding Belin Subpoena responses (.2); Review and analysis of documents for privilege (.4); Communications with Receiver regarding privilege (.2) | KAS | 0.80 | 160.00 |
| 13-Feb-20 | Follow up with N. Surgeon regarding discovery response. | KAS | 0.20 | 40.00 |
| 19-Feb-20 | Conference with Naim re privilege waiver. | MIG | 0.10 | 47.50 |
| 19-Feb-20 | Conference with Naim re Vegas property and e-discovery. | MIG | 0.20 | 95.00 |
| 20-Feb-20 | Work on Belin production matters and follow up with D. Grasher and N. Surgeon regarding same. | KAS | 0.70 | 140.00 |
| 20-Feb-20 | Resolve various issues regarding service of process on USCIS. | NSS | 1.60 | 760.00 |
| 20-Feb-20 | Review SalesForce DB for responsive items. | NSS | 1.50 | 712.50 |
| 21-Feb-20 | Corresponded with Sales Force re subpoena. | MIG | 0.20 | 95.00 |
| 24-Feb-20 | Corresponded with Smiley re discovery. | MIG | 0.20 | 95.00 |
| 24-Feb-20 | Telephone conference with A. Strassman and D. Grasher regarding Receiver's document production. | KAS | 0.40 | 80.00 |
| 24-Feb-20 | Prepare email to M. Goldberg regarding document request. | KAS | 0.40 | 80.00 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
|---|---|---|---|
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| | | | | |
|---|---|---|---|---|
| 24-Feb-20 | Review email from D. Grasher regarding Receiver's First Production in connection with Belin Subpoena and follow up matters. | KAS | 0.40 | 80.00 |
| 24-Feb-20 | Attend call with D. Grasher and A. Strassman regarding Receiver's production in connection with Belin subpoena. | KAS | 0.40 | 80.00 |
| 24-Feb-20 | Prepare follow-up email to A. Strassman, Esq. regarding Receiver's production in connection with Belin subpoena. | KAS | 0.30 | 60.00 |
| 25-Feb-20 | Prepare email to M. Goldberg regarding call recordings. | KAS | 0.20 | 40.00 |
| 25-Feb-20 | Call with D. Grasher regarding Relativity database matters. | KAS | 0.30 | 60.00 |
| 25-Feb-20 | Continue to work on third party production matters. | KAS | 0.40 | 80.00 |
| 25-Feb-20 | Multiple conferences with D. Grasher regarding Belin production. | KAS | 0.40 | 80.00 |
| 25-Feb-20 | Call with N. Surgeon regarding hard drive pst files and pending third party discovery requests. | KAS | 0.40 | 80.00 |
| 25-Feb-20 | Follow up call with N. Surgeon regarding FTC production. | KAS | 0.20 | 40.00 |
| 26-Feb-20 | Conference with N. Surgeon regarding document collection and review matters. | KAS | 0.50 | 100.00 |
| 27-Feb-20 | Confer with N. Surgeon regarding call recordings and related third party discovery issues. | KAS | 0.40 | 80.00 |
| 27-Feb-20 | Review call recordings and confer about system location of additional recordings. | NSS | 1.60 | 760.00 |
| 28-Feb-20 | Continue to work on assembly of documents responsive to Belin production and reach out to FTC for potential responsive receivership records. | KAS | 0.50 | 100.00 |
| 28-Feb-20 | Follow up with D. Grasher and N. Surgeon regarding supplemental production in connection with Belin Subpoena. | KAS | 0.60 | 120.00 |
| | **Subtotal for Code 530 LITIGATION** | | **230.60** | **87,240.00** |

| | | | | |
|---|---|---|---|---|
| **Task Code:** | **531 INSURANCE MATTERS** | | | |
| 3-Dec-19 | Multiple communications with Goldberg and Mazer re: potential D&O claims. Review policies. | JSR | 0.60 | 285.00 |
| | **Subtotal for Code 531 INSURANCE MATTERS** | | **0.60** | **285.00** |

Akerman LLP

Page 72

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

**Total Fees for Services Rendered**..........................................................................**$214,520.00**

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| 1-Jul-19 | POSTAGE | 0.50 |
| 1-Jul-19 | POSTAGE | 0.50 |
| 9-Jul-19 | POSTAGE | 0.50 |
| 15-Jul-19 | POSTAGE | 0.50 |
| 15-Jul-19 | POSTAGE | 0.50 |
| 25-Jul-19 | POSTAGE | 0.50 |
| 6-Aug-19 | POSTAGE | 0.50 |
| 6-Aug-19 | POSTAGE | 0.50 |
| 14-Aug-19 | POSTAGE | 0.50 |
| 20-Aug-19 | POSTAGE | 0.50 |
| 20-Aug-19 | POSTAGE | 0.50 |
| 27-Aug-19 | POSTAGE | 0.50 |
| 9-Sep-19 | POSTAGE | 0.50 |
| 9-Sep-19 | POSTAGE | 0.50 |
| 18-Sep-19 | POSTAGE | 0.50 |
| 18-Sep-19 | POSTAGE | 0.50 |
| 23-Sep-19 | POSTAGE | 0.50 |
| 7-Oct-19 | POSTAGE | 0.50 |
| 17-Oct-19 | POSTAGE | 2.50 |
| 17-Oct-19 | POSTAGE | 0.50 |
| 17-Oct-19 | POSTAGE | 0.50 |
| 18-Nov-19 | POSTAGE | 0.50 |
| 18-Nov-19 | POSTAGE | 0.50 |
| 18-Nov-19 | POSTAGE | 0.50 |
| 20-Nov-19 | POSTAGE | 0.50 |
| 20-Nov-19 | POSTAGE | 2.50 |
| 17-Dec-19 | POSTAGE | 0.50 |

Akerman LLP

Page 73

| | | | | |
|---|---|---|---|---|
| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | | Invoice Number | 9567504 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 20-Dec-19 | POSTAGE | 0.50 | |
| 26-Dec-19 | POSTAGE | 0.50 | |
| 13-Jan-20 | POSTAGE | 0.50 | |
| 15-Jan-20 | POSTAGE | 0.50 | |
| 15-Jan-20 | POSTAGE | 0.50 | |
| 21-Jan-20 | POSTAGE | 0.50 | |
| 5-Feb-20 | POSTAGE | 1.00 | |
| 12-Feb-20 | POSTAGE | 0.50 | |
| 14-Feb-20 | POSTAGE | 0.50 | |
| 14-Feb-20 | POSTAGE | 0.50 | |
| Total for POSTAGE | | | 23.00 |
| | | | |
| 12-Sep-19 | DUPLICATING - COLOR | 1.00 | |
| Total for DUPLICATING - COLOR | | | 1.00 |
| | | | |
| 6-Sep-19 | TELEPHONE CONFERENCING InterCall Naim Surgeon Inv# 1744569964 | 3.11 | |
| 28-Oct-19 | TELEPHONE CONFERENCING InterCall Naim Surgeon Inv# 1744601159 | 0.56 | |
| 7-Nov-19 | TELEPHONE CONFERENCING InterCall Naim Surgeon Inv# 1744606667 | 1.79 | |
| 11-Dec-19 | TELEPHONE CONFERENCING InterCall Elan Hersh Inv# 1744627197 | 2.40 | |
| 12-Dec-19 | TELEPHONE CONFERENCING InterCall Elan Hersh Inv# 1744627197 | 1.28 | |
| 7-Jan-20 | TELEPHONE CONFERENCING InterCall Elan Hersh Inv# 1744645849 | 3.76 | |
| Total for TELEPHONE CONFERENCING | | | 12.90 |
| | | | |
| 30-Sep-19 | PACER PUBLIC RECORDS SYSTEM Pacer Charges | 2.80 | |
| 30-Sep-19 | PACER PUBLIC RECORDS SYSTEM Pacer Charges | 0.10 | |
| 30-Nov-19 | PACER PUBLIC RECORDS SYSTEM Pacer Charges | 3.00 | |
| Total for PACER PUBLIC RECORDS SYSTEM | | | 5.90 |

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| **Date** | **Disbursements** | **Value** |
|---|---|---|
| 1-Jul-19 | DUPLICATING | 0.80 |
| 1-Jul-19 | DUPLICATING | 0.60 |
| 9-Jul-19 | DUPLICATING | 0.20 |
| 15-Jul-19 | DUPLICATING | 0.20 |
| 15-Jul-19 | DUPLICATING | 1.20 |
| 15-Jul-19 | DUPLICATING | 0.20 |
| 25-Jul-19 | DUPLICATING | 0.40 |
| 25-Jul-19 | DUPLICATING | 1.00 |
| 26-Jul-19 | DUPLICATING | 0.20 |
| 26-Jul-19 | DUPLICATING | 0.20 |
| 6-Aug-19 | DUPLICATING | 0.60 |
| 6-Aug-19 | DUPLICATING | 0.80 |
| 14-Aug-19 | DUPLICATING | 0.80 |
| 19-Aug-19 | DUPLICATING | 0.40 |
| 20-Aug-19 | DUPLICATING | 0.20 |
| 20-Aug-19 | DUPLICATING | 0.20 |
| 9-Sep-19 | DUPLICATING | 1.00 |
| 18-Sep-19 | DUPLICATING | 0.80 |
| 23-Sep-19 | DUPLICATING | 0.80 |
| 23-Sep-19 | DUPLICATING | 0.80 |
| 24-Sep-19 | DUPLICATING | 0.20 |
| 30-Sep-19 | DUPLICATING | 0.60 |
| 30-Sep-19 | DUPLICATING | 0.60 |
| 7-Oct-19 | DUPLICATING | 0.60 |
| 7-Oct-19 | DUPLICATING | 0.60 |
| 7-Oct-19 | DUPLICATING | 0.40 |
| 8-Oct-19 | DUPLICATING | 1.40 |
| 16-Oct-19 | DUPLICATING | 0.80 |
| 18-Nov-19 | DUPLICATING | 0.80 |

Akerman LLP

Page 75

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 20-Nov-19 | DUPLICATING | 0.40 | |
| 20-Nov-19 | DUPLICATING | 0.60 | |
| 26-Nov-19 | DUPLICATING | 0.20 | |
| 4-Dec-19 | DUPLICATING | 1.00 | |
| 12-Dec-19 | DUPLICATING | 1.20 | |
| 12-Dec-19 | DUPLICATING | 0.20 | |
| 17-Dec-19 | DUPLICATING | 0.40 | |
| 20-Dec-19 | DUPLICATING | 0.40 | |
| 26-Dec-19 | DUPLICATING | 0.60 | |
| 26-Dec-19 | DUPLICATING | 0.40 | |
| 2-Jan-20 | DUPLICATING | 0.60 | |
| 2-Jan-20 | DUPLICATING | 0.60 | |
| 6-Jan-20 | DUPLICATING | 0.20 | |
| 8-Jan-20 | DUPLICATING | 0.40 | |
| 10-Jan-20 | DUPLICATING | 0.20 | |
| 21-Jan-20 | DUPLICATING | 0.40 | |
| 4-Feb-20 | DUPLICATING | 0.20 | |
| 4-Feb-20 | DUPLICATING | 0.20 | |
| 4-Feb-20 | DUPLICATING | 0.20 | |
| 12-Feb-20 | DUPLICATING | 0.60 | |
| 14-Feb-20 | DUPLICATING | 0.80 | |
| 14-Feb-20 | DUPLICATING | 0.40 | |
| Total for DUPLICATING | | | 27.60 |
| | | | |
| 5-Jul-19 | FEDERAL EXPRESS Airbill: 788134630946 per 0803 Invoice No: 660513861 Ship Dt: 06/26/19 | 10.25 | |
| 2-Aug-19 | FEDERAL EXPRESS Airbill: 788717655027 per 0805 Invoice No: 663171198 Ship Dt: 07/26/19 | 10.12 | |
| 6-Sep-19 | FEDERAL EXPRESS Airbill: 789467743614 per 0805 Invoice No: 673040495 Ship Dt: 08/29/19 | 10.25 | |
| 27-Sep-19 | FEDERAL EXPRESS Airbill: 780021506820 per 0805 Invoice No: 675098020 Ship Dt: 09/24/19 | 10.27 | |

Akerman LLP                                                                                    Page 76

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| **Date** | **Disbursements** | | **Value** |
|---|---|---|---|
| 29-Nov-19 | FEDERAL EXPRESS Airbill: 778335917422 per 6158 Invoice No: 685432334 Ship Dt: 11/26/19 | 10.07 | |
| 13-Dec-19 | FEDERAL EXPRESS Airbill: 778599338751 per 6158 Invoice No: 686698586 Ship Dt: 12/04/19 | 10.05 | |
| Total for FEDERAL EXPRESS | | | 61.01 |
| 8-Oct-19 | PARKING - MICHAEL I. GOLDBERG: Parking - Parking Fee re Meeting in Miami. MG/0803 | 14.00 | |
| Total for PARKING | | | 14.00 |
| 16-Aug-19 | SERVICE OF PROCESS - PROFESSIONAL PROCESS SERVERS & - Service of Process (R/C Paycom Payroll LLC) 08/12/2019. Inv#FIS2019012647. MG/0803 | 61.90 | |
| Total for SERVICE OF PROCESS | | | 61.90 |
| 30-Nov-19 | LIBRARY RESEARCH CHARGES Accurint 20 110519 | 39.24 | |
| Total for MISCELLANEOUS LIBRARY CHARGES | | | 39.24 |
| 8-Jul-19 | OTHER CHARGES - BANK OF AMERICA - Insurance payment for Simple Health per M. Goldberg. KS/0805 | 4,160.00 | |
| 15-Jul-19 | OTHER CHARGES - KIMBERLY A. SMILEY: Other - Reimbursement of moving expenses; on-site preparation for auction | 226.17 | |
| Total for OTHER CHARGES | | | 4,386.17 |

**Total Disbursements** ........................................................................................**$4,632.72**

Akerman LLP

| 021049 | GOLDBERG, MICHAEL I., AS RECEIVER | As of | February 28, 2020 |
| 0346625 | SIMPLE HEALTH PLANS | Invoice Number | 9567504 |

| Initial | Name | Hours | Amount |
|---------|------|-------|--------|
| AMM | A. M. MCLAUGHLIN | 296.80 | 22,260.00 |
| CRC | C. R. COTLER | 3.40 | 680.00 |
| JML | J.M. LEVIT | 51.80 | 24,605.00 |
| JSR | J. S. ROBBINS | 4.40 | 2,090.00 |
| KAS | K. A. SMILEY | 266.30 | 53,260.00 |
| MIG | M. I. GOLDBERG | 80.70 | 38,332.50 |
| NSS | N.S SURGEON | 154.30 | 73,292.50 |
| | Total | 857.70 | $214,520.00 |

CASE NO. 18-CV-62593-GAYLES

# <u>Exhibit 4</u>

**Kapila Mukamal's Complete Time by Activity Code Category
For The Time Period Covered By This Application,
Sorted In Chronological Order**



## Kapila Mukamal

CPAs, Forensic and Insolvency Advisors

EIN #46-5394135

---

**FTC V. SIMPLE HEALTH PLANS LLC**
**Client ID: 90137**
**Invoice #6504 - 02/29/20**

**TIME SUMMARY BY STAFF**

| Staff | Hours | Rate | Amount |
|---|---|---|---|
| KAF - KATHY FOSTER  - TAX CONSULTANT | 17.30 | 310.00 | 5,363.00 |
| KJJ - KY JOHNSON  - FORENSIC ANALYST | 0.30 | 150.00 | 45.00 |
| LJJ - LESLEY JOHNSON  - PARTNER/TAX  CPA, CIRA | 23.40 | 430.00 | 10,062.00 |
| SRK - SONEET KAPILA  - PARTNER  CPA, CFF, CIRA, CFE | 3.80 | 570.00 | 2,166.00 |
| MCP - MARK PARISI  - CONSULTANT  CPA, CFE, CIRA | 1.50 | 320.00 | 480.00 |
| TOTAL | 46.30 | | $18,116.00 |

| | BLENDED RATE | $391.27 | |
|---|---|---|---|

| | TOTAL EXPENSES | | 191.83 |
|---|---|---|---|

| TOTAL AMOUNT OF THIS INVOICE | | | $18,307.83 |
|---|---|---|---|





CPAs, Forensic and Insolvency Advisors
**1000 S. Federal Highway, Suite 200**
**Fort Lauderdale, FL  33316**
Phone - 954-761-1011   F - 954-761-1033   www.kapilamukamal.com
EIN #46-5394135

FTC V. SIMPLE HEALTH PLANS LLC
C/O MICHAEL I. GOLDBERG, ESQ., RECEIVER

Invoice: 6504

02/29/2020

Client ID: 90137

For Professional Services Rendered Through February 29, 2020

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| **LITIGATION SUPPORT** | | | | |
| 10/29/2019 | MCP | SEARCH FOR ███████████ EMPLOYMENT RECORDS FOR COUNSEL. | 0.80 | 256.00 |
| 10/30/2019 | MCP | CONTINUE TO REVIEW SEARCH RESULTS TO DETERMINE EMPLOYMENT | 0.70 | 224.00 |
| | | | | 480.00 |
| **TAX SERVICES - ADVISORY** | | | | |
| 10/02/2019 | SRK | IRS AUDIT | 0.20 | 114.00 |
| 11/20/2019 | SRK | PREPARE FOR MEETING WITH IRS AUDITORS | 0.70 | 399.00 |
| 11/20/2019 | SRK | ATTEND MEETING WITH RECEIVER AND AUDITORS AND LESLEY JOHNSON | 2.50 | 1,425.00 |
| 11/20/2019 | SRK | FOLLOW UP ON TAX ISSUES | 0.40 | 228.00 |
| | | | | 2,166.00 |
| **TAX SERVICES - PREPARE FORMS** | | | | |
| 10/08/2019 | KAF | REVIEW PREVIOUS CORRESPONDENCE AND FOLLOW UP WITH RECEIVER RE: POTENTIAL 2018 FORM 114 "FBAR" FILING REQUIRED | 0.20 | 62.00 |
| 10/10/2019 | KAF | T/C WITH K. SMILEY RE: 2018 "FBAR" FORM 114 | 0.10 | 31.00 |
| 10/11/2019 | KAF | FINALIZE AND PRINT 2018 FORM 1041 | 0.30 | 93.00 |
| 10/11/2019 | KAF | CORRESPONDENCE RE: 2018 FORM 114 ("FBAR"), DOWNLOAD, ORGANIZE AND REVIEW DATA, PREPARE 2018 FBAR | 2.70 | 837.00 |
| 10/11/2019 | LJJ | TWO TELEPHONE CONF. WITH IRS REGARDING NOVEMBER AUDIT. | 3.00 | 1,287.07 |
| 10/14/2019 | LJJ | REVIEW FORM 114 | 0.20 | 85.80 |
| 10/15/2019 | LJJ | REVIEW ADDITIONAL AUDIT NOTICE AND CONTACT RECEIVER TO CONFIRM IRS AUDIT APPT IN NOVEMBER. | 0.40 | 171.61 |
| 10/15/2019 | KAF | REVIEW/SAVE SIGNED "FBAR" FORM 114A AND ADVISE L. | 3.20 | 992.00 |

*Kapila Mukamal, LLP*

| | | | | |
|---|---|---|---|---|
| | | JOHNSON OF RECEIPT, SAVE AND REVIEW/RESEARCH NUMEROUS STATE TAX NOTICES RECEIVED AND LETTER TO FL DOR RE: Q/E 3/31/19 AND 6/30/19 FORMS RT-6. | | |
| 10/16/2019 | KAF | RESEARCH AND RESPOND TO NUMEROUS STATE NOTICES FOR VARIOUS RECEIVERSHIP ENTITIES INCLUDING PREPARATION OF RESPONSE LETTERS | 3.20 | 992.00 |
| 10/17/2019 | LJJ | T/C/W AUDITOR, REVIEW AUDIT INFORMATION REQUEST, REVIEW FILE FOR DOCUMENTS AND FOLLOW-UP WITH KIM | 0.70 | 300.31 |
| 10/17/2019 | LJJ | REVIEW AND REVISE RESPONSES TO IRS NOTICES | 0.80 | 343.22 |
| 10/18/2019 | LJJ | REVIEW HEALTH BENEFITS ONE CT DISSOLUTION | 0.20 | 85.80 |
| 10/22/2019 | KJJ | COMPLETION OF FORM CFWM-1-1-0 FOR SIGNATURE; FINALIZE AND TRANSMIT - HEALTH BENEFITS ONE | 0.30 | 45.00 |
| 11/05/2019 | LJJ | DOWNLOAD, FILE AND REVIEW PRIOR CPA SUPPORTING DOCUMENTS FOR HBO'S 2016 TAX RETURN (RELATED TO 11/20 AUDIT) | 1.20 | 514.83 |
| 11/06/2019 | KAF | RE: HEALTH BENEFITS ONE - REVIEW AND SAVE, OR RESEARCH AND RESPOND TO FIVE (5) COLLECTION NOTICES FORWARDED BY RECEIVER | 1.30 | 403.00 |
| 11/06/2019 | KAF | RE: SENIOR BENEFITS ONE - REVIEW AND SAVE, OR RESEARCH AND RESPOND TO THREE (3) COLLECTION NOTICES FORWARDED BY RECEIVER | 0.80 | 248.00 |
| 11/07/2019 | LJJ | REVIEW AND REVISE RESPONSES TO FEDERAL AND STATE NOTICES FOR HBO AND SBO | 1.20 | 514.83 |
| 11/12/2019 | LJJ | HBO NOTICE AND PENALTY | 0.20 | 85.80 |
| 11/14/2019 | KAF | ROLL FORWARD ELECTRONICALLY FILED 2018 FBAR FORM 114 TO 2019 ON TAX CONTROL, PER DISCUSSION WITH L. JOHNSON | 0.10 | 31.00 |
| 11/19/2019 | LJJ | PREPARATION FOR AND GATHER INFORMATION FOR AUDIT OF HBO AND HCM INCLUDING TIE OF DB WORKPAPERS TO TAX RETURN FILED BY HBO IN 2016 | 4.20 | 1,801.89 |
| 11/20/2019 | LJJ | PREPARE FOR HBO AUDIT | 0.30 | 128.71 |
| 11/20/2019 | LJJ | ATTEND HBO AUDITS WITH S KAPILA AND RECEIVER | 2.60 | 1,115.46 |
| 11/20/2019 | LJJ | RESEARCH CHANGE OF ACCOUNTING IN NON-TAXABLE REORG. | 0.80 | 343.22 |
| 11/21/2019 | LJJ | RESPOND TO IRS LATE FILING NOTICE RE: HCM | 0.80 | 343.22 |
| 11/21/2019 | LJJ | RESEARCH CHANGE FROM 1065 TO 1120S HBO TO HCM AND TAX RAMIFICATIONS FOR FILING METHOD, ETC. | 2.60 | 1,115.46 |
| 11/22/2019 | LJJ | RESPOND TO IRS LATE FILING NOTICE FOR HCM | 0.80 | 343.22 |
| 11/22/2019 | KAF | RE: HEALTH BENEFITS ONE LLC - REVIEW AND RESEARCH RE: 2019 FORM 1099 MISMATCH NOTICE RECEIVED FROM IRS; DISCUSS WITH L. JOHNSON AND REQUEST GUIDANCE FROM RECEIVER; DOCUMENT TAX FILES | 1.70 | 527.00 |
| 11/22/2019 | KAF | REVIEW/SAVE IRS LATE FILING PENALTY NOTICE RE; 2018 1120S, CONFIRM NO ACTION REQUIRED (PREVIOUS RESPONSE) | 0.10 | 31.00 |
| 11/25/2019 | LJJ | CONFIRM EFILE ACCEPTANCE OF 114 FORM, PRINT AND SCAN | 0.20 | 85.80 |

*Kapila Mukamal, LLP*

| 12/04/2019 | KAF | REVIEW AND SAVE OR RESPOND TO FOUR (4) NOTICES RECEIVED FROM IRS AND STATE OF CA FOR RECEIVERSHIP ENTITIES HEALTH CENTER MANAGEMENT LLC AND SENIOR BENEFITS ONE LLC | 2.50 | 775.00 |
|---|---|---|---|---|
| 12/18/2019 | LJJ | REVIEW AND RESPOND TO IRS NOTICE RE HCM | 0.80 | 343.22 |
| 01/02/2020 | KAF | REVIEW AND SAVE IRS NOTICE RECEIVED (NO RESPONSE REQUIRED) | 0.10 | 31.00 |
| 01/02/2020 | KAF | RE: SENIOR PENEFITS ONE LLC - REVIEW AND SAVE CA TAX NOTICE RECEIVED (NO RESPONSE REQUIRED - RESPONDED PREVIOUSLY) | 0.20 | 62.00 |
| 01/02/2020 | KAF | RE: IVANTAGE INSURANCE SOLUTIONS LLC - LETTER TO LOUISIANA STATE CONCERNING 2018 TAX NOTICE RECEIVED | 0.80 | 248.00 |
| 01/08/2020 | LJJ | T/C/W IRS REGARDING DOCUMENTATION, EMAILS WITH K. SMILEY REGARDING DB TAX WORKPAPERS. | 0.40 | 175.42 |
| 01/08/2020 | LJJ | UPDATE LACERTE PROFILE FOR EFILE FOR RECEIVERSHIP ENTITIES. | 0.20 | 87.71 |
| 01/09/2020 | LJJ | FOLLOW-UP REGARDING TAX DOCUMENTS FOR IRS | 0.10 | 43.86 |
| 01/28/2020 | LJJ | REVIEW AND RESPOND TO TAX NOTICE FOR SENIOR BENEFITS ONE | 0.60 | 263.13 |
| 02/05/2020 | LJJ | T/C/W AGENT, GATHER AND TRANSMIT DOCUMENTS TO IRS | 0.70 | 306.99 |
| 02/17/2020 | LJJ | UPDATE DDM AND EFILE FOR SIMPLE HEALTH, INNOVATIVE CUST CARE, HEALTH BENEFITS ONE AND SIMPLE INSURANCE LEADS | 0.40 | 175.42 |

|  |  |
|---|---|
|  | 15,470.00 |
|  | 18,116.00 |

EXPENSES

| 10/15/2019 | EXP | PRINTED COPIES - OCTOBER (10/01/19-10/15/19) | 4.35 |
|---|---|---|---|
| 10/17/2019 | EXP | CERTIFIED MAIL - SENIOR BENEFITS ONE | 6.55 |
| 10/17/2019 | EXP | CERTIFIED MAIL - IVANTAGE INSURANCE SOLUTIONS | 6.55 |
| 10/17/2019 | EXP | CERTIFIED MAIL - SHIFT HEALTH SOLUTIONS | 6.55 |
| 10/17/2019 | EXP | CERTIFIED MAIL - HEALTH BENEFITS ONE | 19.65 |
| 10/22/2019 | EXP | FEDEX - HEALTH BENEFITS ONE | 17.83 |
| 10/31/2019 | EXP | PRINTED COPIES - OCTOBER (10/16/19-10/31/19) | 7.05 |
| 11/08/2019 | EXP | CERTIFIED MAIL - HEALTH BENEFITS ONE | 13.10 |
| 11/08/2019 | EXP | CERTIFIED MAIL - SENIOR BENEFITS ONE | 13.10 |
| 11/15/2019 | EXP | PRINTED COPIES - NOVEMBER (11/01/19-11/15/19) | 5.55 |
| 11/19/2019 | EXP | CENTON DATASTICK PRO 4GB FLASH DRIVE - HEALTH BENEFITS ONE | 4.30 |
| 11/22/2019 | EXP | CERTIFIED MAIL - HEALTH CENTER MANAGEMENT | 7.50 |

*Kapila Mukamal, LLP*

Invoice #6504          3/27/2020                    Page 4 of 4

| | | | |
|---|---|---|---:|
| 11/30/2019 | EXP | PRINTED COPIES - NOVEMBER (11/16/19-11/30/19) | 24.15 |
| 12/06/2019 | EXP | CERTIFIED MAIL - SENIOR BENEFITS ONE | 6.55 |
| 12/06/2019 | EXP | CERTIFIED MAIL - HEALTH BENEFITS ONE | 6.55 |
| 12/06/2019 | EXP | CERTIFIED MAIL - HEALTH BENEFITS ONE | 7.35 |
| 12/15/2019 | EXP | PRINTED COPIES - DECEMBER (12/01/19-12/15/19) | 8.25 |
| 12/19/2019 | EXP | CERTIFIED MAIL - HEALTH CENTER MANAGEMENT | 0.50 |
| 12/31/2019 | EXP | PRINTED COPIES - DECEMBER 2019 (12/16/19-12/31/19) | 4.05 |
| 01/03/2020 | EXP | CERTIFIED MAIL - IVANTAGE INSURANCE | 6.55 |
| 01/15/2020 | EXP | PRINTED COPIES - JANUARY (01/01/20-01/15/20) | 1.20 |
| 01/30/2020 | EXP | CERTIFIED MAIL | 7.60 |
| 01/31/2020 | EXP | PRINTED COPIES - JANUARY 2020 (01/16/20-01/31/20) | 2.25 |
| 02/05/2020 | EXP | CENTON DATASTICK PRO 4GB FLASH DRIVE | 4.30 |
| 02/15/2020 | EXP | PRINTED COPIES - FEBRUARY 2020 (02/01/20-02/15/20) | 0.45 |

|  |  |
|---|---:|
| | 191.83 |
| | 191.83 |
| Total amount of this invoice | $18,307.83 |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.

CASE NO. 18-CV-62593-GAYLES

# **Exhibit 5**

**Proposed Order**

52534129;4

UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF FLORIDA

CASE NO. 18-CV-62593-GAYLES

FEDERAL TRADE COMMISSION,

     Plaintiff,

vs.

SIMPLE HEALTH PLANS LLC, et al,

     Defendants.

_____/

ORDER GRANTING RECEIVER'S SECOND MOTION FOR
AWARD OF PROFESSIONAL FEES AND REIMBURSEMENT OF EXPENSES
FOR THE PERIOD OF JULY 1, 2019 – FEBRUARY 29, 2020

**THIS MATTER** came before the Court without hearing upon the Second Motion for Award of Professional Fees and Reimbursement of Expenses for the Period of July 1, 2019 – February 29, 2020 (the "Motion") [ECF No. ___] filed by Michael I. Goldberg, the Court-appointed receiver[1] (the "Receiver"), pursuant of Section XVIII of the Preliminary Injunction [ECF No. 139]. The Court, having reviewed the Application, being advised that counsel for the Plaintiff Federal Trade Commission has no objection to the relief requested in the Motion, and that counsel for Defendants Steven Dorfman and Candida L. Girouard have not commented on the Motion, and finding that the Receiver has made a sufficient and proper showing in support of the relief requested,

**IT IS ORDERED, ADJUDGED AND DECREED**, as follows:

1.     The Motion is **GRANTED**.

---

[1] The Court-appointed Receiver over Defendants Simple Health Plans LLC, Health Benefits One LLC, Health Center Management LLC, Innovative Customer Care LLC, Simple Insurance Lead LLC, Senior Benefits One LLC, and each of their subsidiaries, affiliates, and successors (collectively, the "Receivership Entities").

53228968;1

CASE NO. 18-CV-62593-GAYLES

2.      The Receiver and his professionals are awarded their interim fees and reimbursement of costs for the period of July 1, 2019 – February 29, 2020 in the amounts set forth in the Application.

**DONE AND ORDERED** in Chambers at Miami, Florida this ___ day of _____.


_____
DARRIN P. GAYLES
UNITED STATES DISTRICT COURT JUDGE

53228968;1